# Exhibit D



**CHASE ○**
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

January 01, 2014 through January 31, 2014

Account Number:    REDACTED



hdhdldldlhmdhdblblddldbmddlbdll
00045037 DRE 802 141 03214 NNNNYNYNNNN T 1 000000000 64 0000
NO 1 GREAT WALL OF FULTON 168 INC.
4321 203RD ST
BAYSIDE NY 11361-2559

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## We will update your Deposit Account Agreement

Effective March 23, 2014, we will be updating your agreement, including:

- How we determine the exchange rate that we use for foreign-currency transactions. See the "Transactions in a Foreign Currency" section

- How we handle demands for payment by another Chase customer whose item you cashed or deposited with us. See "Our right to charge back deposited or cashed checks."

- That we use the description of Returned Item fee if we decide to pay an item after we initially decide to return it. See "Insufficient funds, Returned Item, and Extended Overdraft fees."

- Why we may block or delay transactions or restrict an account to protect you or us or to comply with legal requirements. See "Restricting your account; blocking or delaying transactions."

All other terms and conditions remain the same. For a copy of your agreement, log on to chase com or visit a branch. If you have questions, please call us at the telephone number listed on this statement or visit your nearest Chase branch.

| **CHECKING SUMMARY** | Chase Total Business Checking | |
|---|---|---|
| | **INSTANCES** | **AMOUNT** |
| **Beginning Balance** | | $6,776.02 |
| Deposits and Additions | 28 | 8,955.97 |
| Checks Paid | 6 | - 6,653.43 |
| Electronic Withdrawals | 4 | - 162.98 |
| **Ending Balance** | 38 | **$8,915.58** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|---|
| 01/02 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | $446.50 |
| 01/02 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 219.85 |
| 01/03 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 342.00 |
| 01/03 | Grubhub Inc | Dec Actvty 1643853 | | CCD ID: 1261328194 | 318.48 |
| 01/03 | American Express Settlement 1311322176 | | | CCD ID: 1134992250 | 18.50 |
| 01/06 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 344.60 |
| 01/07 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 469.65 |
| 01/09 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 294.95 |
| 01/10 | Grubhub Inc | Jan Actvty 1679455 | | CCD ID: 1261328194 | 732.75 |

Page 1 of 4

# CHASE ⬤

January 01, 2014 through January 31, 2014
Account Number: ~~REDACTED~~

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | | | | AMOUNT |
|------|-------------|--|--|--|-------:|
| 01/10 | American Express Settlement 1311322176 | | | CCD ID: 1134992250 | 38.70 |
| 01/10 | Grubhub Inc | Dec Actvty 1643854 | | CCD ID: 1261328194 | 31.27 |
| 01/13 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 433.72 |
| 01/13 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 158.30 |
| 01/13 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 81.80 |
| 01/16 | American Express Settlement 1311322176 | | | CCD ID: 1134992250 | 24.90 |
| 01/17 | Grubhub Inc | Jan Actvty 1691591 | | CCD ID: 1261328194 | 515.38 |
| 01/21 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 647.86 |
| 01/21 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 360.95 |
| 01/21 | American Express Settlement 1311322176 | | | CCD ID: 1134992250 | 31.70 |
| 01/22 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 458.99 |
| 01/23 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 202.04 |
| 01/24 | Grubhub Inc | Jan Actvty 1703794 | | CCD ID: 1261328194 | 650.68 |
| 01/27 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 152.75 |
| 01/27 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 101.60 |
| 01/27 | American Express Settlement 1311322176 | | | CCD ID: 1134992250 | 12.45 |
| 01/28 | American Express Settlement 1311322176 | | | CCD ID: 1134992250 | 8.60 |
| 01/31 | Grubhub Inc | Jan Actvty 1716136 | | CCD ID: 1261328194 | 1,061.95 |
| 01/31 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 795.05 |

**Total Deposits and Additions**                          **$8,955.97**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | | | | DATE PAID | AMOUNT |
|-----------|-------------|--|--|--|-----------|-------:|
| 101  ^ | | | | | 01/15 | $29.46 |
| 103  * ^ | | | | | 01/24 | 2,911.00 |
| 104  ^ | | | | | 01/22 | 1,368.75 |
| 105 | Check # 0105 | Chase | Check Pymt | Arc ID: 9200602070 | 01/28 | 1,332.97 |
| 106  ^ | | | | | 01/30 | 907.67 |
| 107 | Check # 0107 | Verizon Financia Payments | | Arc ID: 9179515401 | 01/29 | 103.58 |

**Total Checks Paid**                                     **$6,653.43**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | | | AMOUNT |
|------|-------------|--|--|--|-------:|
| 01/02 | Paymentech | Fee | 5711477 | CCD ID: 1020401225 | $150.00 |
| 01/06 | American Express Collection 1311322176 | | | CCD ID: 1134992250 | 7.95 |
| 01/09 | American Express Axp Discnt 1311322176 | | | CCD ID: 1134992250 | 4.75 |
| 01/09 | American Express Collection 1311322176 | | | CCD ID: 1134992250 | 0.28 |

**Total Electronic Withdrawals**                          **$162.98**

Page 2 of 4

# CHASE ⬡

January 01, 2014 through January 31, 2014
Account Number:    REDACTED

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 01/02 | $7,292.37 | 01/21 | 12,095.44 |
| 01/03 | 7,971.35 | 01/22 | 11,185.68 |
| 01/06 | 8,308.00 | 01/23 | 11,387.72 |
| 01/07 | 8,777.65 | 01/24 | 9,127.40 |
| 01/09 | 9,067.57 | 01/27 | 9,394.20 |
| 01/10 | 9,870.29 | 01/28 | 8,069.83 |
| 01/13 | 10,544.11 | 01/29 | 7,966.25 |
| 01/15 | 10,514.65 | 01/30 | 7,058.58 |
| 01/16 | 10,539.55 | 01/31 | 8,915.58 |
| 01/17 | 11,054.93 | | |



## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 10 |
| Deposits / Credits | 28 |
| Deposited Items | 0 |
| **Transaction Total** | **38** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

CHASE ○

January 01, 2014 through January 31, 2014
Account Number.   REDACTED

## BALANCING YOUR CHECKBOOK

Note: **Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1.  **Write in the Ending Balance shown on this statement:**                 Step 1 Balance:  $_____

2.  **List and total all deposits & additions not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:   $_____

3.  **Add Step 2 Total to Step 1 Balance.**                 Step 3 Total:   $_____

4.  **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:   -$_____

5.  **Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**  $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
•  Your name and account number
•  The dollar amount of the suspected error
•  A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

☖  JPMorgan Chase Bank, N.A. Member FDIC



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

February 01, 2014 through February 28, 2014
Account Number: REDACTED

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



00045110 DRE 802 141 06014 NNNNNNNNNYN T 1 000000000 64 0000
NO 1 GREAT WALL OF FULTON 168 INC.
4321 203RD ST
BAYSIDE NY 11361-2559

---

### CHECKING SUMMARY    Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $8,915.58 |
| Deposits and Additions | 31 | 11,671.71 |
| Checks Paid | 3 | - 4,710.50 |
| Electronic Withdrawals | 4 | - 209.07 |
| Fees and Other Withdrawals | 1 | - 2,000.00 |
| **Ending Balance** | **39** | **$13,667.72** |

---

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|---|
| 02/03 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | $695.15 |
| 02/03 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 305.50 |
| 02/03 | American Express Settlement 1311322176 | | | CCD ID: 1134992250 | 18.75 |
| 02/05 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 591.70 |
| 02/06 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 135.05 |
| 02/07 | Grubhub Inc | Feb Actvty 1747649 | | CCD ID: 1261328194 | 691.16 |
| 02/07 | Grubhub Inc | Jan Actvty 1726123 | | CCD ID: 1261328194 | 462.96 |
| 02/07 | American Express Settlement 1311322176 | | | CCD ID: 1134992250 | 13.85 |
| 02/10 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 369.70 |
| 02/10 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 298.64 |
| 02/10 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 245.20 |
| 02/10 | American Express Settlement 1311322176 | | | CCD ID: 1134992250 | 29.28 |
| 02/11 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 169.67 |
| 02/14 | Grubhub Inc | Feb Actvty 1760218 | | CCD ID: 1261328194 | 994.15 |
| 02/14 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 281.33 |
| 02/14 | American Express Settlement 1311322176 | | | CCD ID: 1134992250 | 13.10 |
| 02/18 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 769.95 |
| 02/18 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 716.44 |
| 02/18 | American Express Settlement 1311322176 | | | CCD ID: 1134992250 | 138.50 |

Page 1 of 4



**CHASE** ⬡

## DEPOSITS AND ADDITIONS   *(continued)*

| DATE | DESCRIPTION | | | | AMOUNT |
|------|-------------|--|--|--|-------:|
| 02/18 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 104.90 |
| 02/19 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 197.60 |
| 02/20 | American Express Settlement 1311322176 | | | CCD ID: 1134992250 | 31.55 |
| 02/21 | Grubhub Inc | Feb Acivty 1772881 | | CCD ID: 1261328194 | 1,274.95 |
| 02/21 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 553.85 |
| 02/21 | American Express Settlement 1311322176 | | | CCD ID: 1134992250 | 51.35 |
| 02/24 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 296.75 |
| 02/24 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 203.90 |
| 02/25 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 415.60 |
| 02/26 | American Express Settlement 1311322176 | | | CCD ID: 1134992250 | 17.85 |
| 02/28 | Grubhub Inc | Feb Acivty 1785621 | | CCD ID: 1261328194 | 882.63 |
| 02/28 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 700.70 |

**Total Deposits and Additions**   **$11,671.71**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|-------:|
| 109 ^ | | 02/21 | $2,911.00 |
| 110 ^ | | 02/20 | 1,405.00 |
| 111 ^ | | 02/20 | 394.50 |

**Total Checks Paid**   **$4,710.50**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | | | AMOUNT |
|------|-------------|--|--|--|-------:|
| 02/03 | Paymentech | Fee | 5711477 | CCD ID: 1020401225 | $196.81 |
| 02/05 | American Express Collection 1311322176 | | | CCD ID: 1134992250 | 7.95 |
| 02/10 | American Express Axp Discnt 1311322176 | | | CCD ID: 1134992250 | 4.01 |
| 02/10 | American Express Collection 1311322176 | | | CCD ID: 1134992250 | 0.30 |

**Total Electronic Withdrawals**   **$209.07**

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 02/05 | 02/05 Withdrawal | $2,000.00 |

**Total Fees & Other Withdrawals**   **$2,000.00**

The monthly service fee of $12.00 was waived this period because you maintained a monthly minimum balance of $1,500.00 or more.

**CHASE ○**

February 01, 2014 through February 28, 2014
Account Number:    REDACTED

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 02/03 | $9,738.17 | 02/19 | 13,949.09 |
| 02/05 | 8,321.92 | 02/20 | 12,181.14 |
| 02/06 | 8,456.97 | 02/21 | 11,150.29 |
| 02/07 | 9,624.94 | 02/24 | 11,650.94 |
| 02/10 | 10,563.45 | 02/25 | 12,066.54 |
| 02/11 | 10,733.12 | 02/26 | 12,084.39 |
| 02/14 | 12,021.70 | 02/28 | 13,667.72 |
| 02/18 | 13,751.49 | | |



## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 8 |
| Deposits / Credits | 31 |
| Deposited Items | 0 |
| **Transaction Total** | **39** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |


**CHASE**

February 01, 2014 through February 28, 2014

Account Number:    REDACTED

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**    Step 1 Balance: $_____

2. **List and total all deposits & additions not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

Step 2 Total:   $_____

3. **Add Step 2 Total to Step 1 Balance.**    Step 3 Total:   $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

Step 4 Total:   -$_____

5. **Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**   $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

🏛 JPMorgan Chase Bank, N.A. Member FDIC

Page 4 of 4



**CHASE** ◐
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

March 01, 2014 through March 31, 2014
Account Number: REDACTED

| CUSTOMER SERVICE INFORMATION | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

ԆԈdԳ,dԳԈdԳ,,dԳԳd,dԳԳdԳdԳdԳ,,dԳԈdԳdԳdԳ
00044770 DRE 802 141 09114 NNNNNNNNNNNN T 1 000000000 64 0000
NO 1 GREAT WALL OF FULTON 168 INC.
4321 203RD ST
BAYSIDE NY 11361-2559



---

| **CHECKING SUMMARY** | Chase Total Business Checking | |
|---|---|---|
| | **INSTANCES** | **AMOUNT** |
| Beginning Balance | | $13,667.72 |
| Deposits and Additions | 33 | 11,659.57 |
| Checks Paid | 7 | - 8,755.98 |
| Electronic Withdrawals | 6 | - 5,941.12 |
| Fees and Other Withdrawals | 1 | - 7,000.00 |
| **Ending Balance** | **47** | **$3,630.19** |

---

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|---|
| 03/03 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | $473.55 |
| 03/03 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 439 20 |
| 03/03 | American Express Settlement 1311322176 | | | CCD ID: 1134992250 | 20.35 |
| 03/05 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 372.20 |
| 03/06 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 84 90 |
| 03/07 | Grubhub Inc | Mar Actvty 1817857 | | CCD ID: 1261328194 | 667.94 |
| 03/07 | Grubhub Inc | Feb Actvty 1795964 | | CCD ID: 1261328194 | 527.62 |
| 03/10 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 338 80 |
| 03/10 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 217.15 |
| 03/10 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 162 28 |
| 03/10 | American Express Settlement 1311322176 | | | CCD ID: 1134992250 | 27.50 |
| 03/10 | American Express Settlement 1311322176 | | | CCD ID: 1134992250 | 17.80 |
| 03/11 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 300.40 |
| 03/13 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 870.77 |
| 03/14 | Grubhub Inc | Mar Actvty 1830778 | | CCD ID: 1261328194 | 1,171.19 |
| 03/17 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 437 95 |
| 03/17 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 391.23 |
| 03/18 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 268 10 |
| 03/18 | American Express Settlement 1311322176 | | | CCD ID: 1134992250 | 20.90 |

Page 1 of 4

**CHASE** 

March 01, 2014 through March 31, 2014

Account Number:   REDACTED

## DEPOSITS AND ADDITIONS    (continued)

| DATE | DESCRIPTION | | | | AMOUNT |
|------|-------------|---|---|---|--------|
| 03/20 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 189.00 |
| 03/21 | Grubhub Inc | Mar Actvty 1843855 | | CCD ID: 1261328194 | 904.47 |
| 03/21 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 528.90 |
| 03/24 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 461.21 |
| 03/24 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 238.20 |
| 03/24 | American Express Settlement 1311322176 | | | CCD ID: 1134992250 | 33.30 |
| 03/24 | American Express Settlement 1311322176 | | | CCD ID: 1134992250 | 24.00 |
| 03/25 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 305.55 |
| 03/25 | American Express Settlement 1311322176 | | | CCD ID: 1134992250 | 16.85 |
| 03/28 | Grubhub Inc | Mar Actvty 1856976 | | CCD ID: 1261328194 | 773.45 |
| 03/28 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 378.29 |
| 03/31 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 364.60 |
| 03/31 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 333.05 |
| 03/31 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 298.87 |

**Total Deposits and Additions**   **$11,659.57**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | | | | DATE PAID | AMOUNT |
|-----------|-------------|---|---|---|-----------|--------|
| 112 | Check # 0112 | Verizon Financia Payments | | Arc ID: 9179515401 | 03/07 | $108.77 |
| 113 ^ | | | | | 03/21 | 23.75 |
| 114 ^ | | | | | 03/17 | 2,911.00 |
| 115 | Check # 0115 | Chase | Check Pymt | Arc ID: 9200602070 | 03/19 | 3,489.58 |
| 116 | Check # 0116 | Verizon Financia Payments | | Arc ID: 9179515401 | 03/31 | 105.58 |
| 4185 * ^ | | | | | 03/20 | 1,507.50 |
| 4187 * ^ | | | | | 03/27 | 609.80 |

**Total Checks Paid**   **$8,755.98**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check,
not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on
one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | | | AMOUNT |
|------|-------------|---|---|---|--------|
| 03/03 | Paymentech | Fee | 5711477 | CCD ID: 1020401225 | $210.93 |
| 03/05 | American Express Collection 1311322176 | | | CCD ID: 1134992250 | 7.95 |
| 03/10 | American Express Axp Discnt 1311322176 | | | CCD ID: 1134992250 | 11.56 |
| 03/10 | American Express Collection 1311322176 | | | CCD ID: 1134992250 | 0.85 |
| 03/13 | 03/13 Payment To Credit Card Vis Xxxxxxxxxxx9663 | | | | 2,274.02 |
| 03/20 | Nys Tax & Financ Sales Tax Sw1406095015 2 CCD ID: 1001010042 | | | | 3,435.81 |

**Total Electronic Withdrawals**   **$5,941.12**

CHASE ⬡

March 01, 2014 through March 31, 2014

Account Number:    REDACTED

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/31 | 03/31 Withdrawal | $7,000.00 |
| **Total Fees & Other Withdrawals** | | **$7,000.00** |

The monthly service fee of $12.00 was waived this period because you maintained a monthly minimum balance of $1,500.00 or more.



## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 03/03 | $14,389.89 | 03/18 | 14,952.47 |
| 03/05 | 14,754.14 | 03/19 | 11,462.89 |
| 03/06 | 14,839.04 | 03/20 | 6,708.58 |
| 03/07 | 15,925.83 | 03/21 | 8,118.20 |
| 03/10 | 16,676.95 | 03/24 | 8,874.91 |
| 03/11 | 16,977.35 | 03/25 | 9,197.31 |
| 03/13 | 15,574.10 | 03/27 | 8,587.51 |
| 03/14 | 16,745.29 | 03/28 | 9,739.25 |
| 03/17 | 14,663.47 | 03/31 | 3,630.19 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 14 |
| Deposits / Credits | 33 |
| Deposited Items | 0 |
| **Transaction Total** | **47** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

**CHASE ◯**

March 01, 2014 through March 31, 2014
Account Number:    REDACTED

## ░BALANCING YOUR CHECKBOOK░

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. Write in the Ending Balance shown on this statement:        **Step 1 Balance: $_____**

2. List and total all deposits & additions not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| | | | | | |
| | | | | | |

                                                              **Step 2 Total:    $_____**

3. Add Step 2 Total to Step 1 Balance.                        **Step 3 Total:    $_____**

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

                                                              **Step 4 Total:    -$_____**

5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance: $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
 • Your name and account number
 • The dollar amount of the suspected error
 • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

🏠 JPMorgan Chase Bank, N.A. Member FDIC

Page 4 of 4



**CHASE** 
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

April 01, 2014 through April 30, 2014
Account Number:   REDACTED

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00044599 DRE 802 141 12114 NNNNNNNNNNN T  1 000000000 64 0000
NO 1 GREAT WALL OF FULTON 168 INC.
4321 203RD ST
BAYSIDE NY 11361-2559

Manage your Business easier with Account Alerts
Chase offers Account Alerts1 to help you manage all your business accounts. Choose
the alerts and customize their settings.

Chase Instant Action AlertsSM - Receive a text if your balance dips below zero or your
preset limit. You can immediately respond with a text to transfer funds. It's fast, easy
and helps you avoid potential fees.

Daily Alerts - Monitor the transactions that exceed your thresholds with a daily text or
email from us.

Security Alerts - Set dollar limits for different transactions, including ATM withdrawals,
debit card activity, money transfers and online bill payments. We'll send a real-time
alert when a transaction exceeds your specified amount.

To learn more, visit www.chase.com/bbalerts

1There is no charge from Chase, but message and data rates may apply. Such charges include
those from your communications service provider. Delivery of alerts may be delayed for
various reasons, including service outages affecting your phone, wireless or internet
provider; technology failures; and system capacity limitations. Any time you review your
balance, keep in mind it may not reflect all transactions including recent debit card

transactions or checks you have written. A qualifying Chase transfer account is required
to transfer funds via text.

## CHECKING SUMMARY     Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | $3,630.19 |
| Deposits and Additions | 28 | 11,571.55 |
| Checks Paid | 5 | - 4,934.23 |
| Electronic Withdrawals | 4 | - 281.49 |
| Fees and Other Withdrawals | 1 | - 3,665.54 |
| **Ending Balance** | 38 | $6,320.48 |

Page 1 of 4



CHASE ❖

April 01, 2014 through April 30, 2014
Account Number: REDACTED

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | | AMOUNT |
|------|-------------|---|---|---|--------|
| 04/01 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | $303.46 |
| 04/01 | American Express Settlement 1311322176 | | | CCD ID: 1134992250 | 49.47 |
| 04/02 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 469.45 |
| 04/02 | American Express Settlement 1311322176 | | | CCD ID: 1134992250 | 16.85 |
| 04/03 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 332.45 |
| 04/04 | Grubhub Inc | Mar Actvty 1867981 | | CCD ID: 1261328194 | 1,189.68 |
| 04/04 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 277.05 |
| 04/07 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 598.91 |
| 04/08 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 196.25 |
| 04/09 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 216.50 |
| 04/09 | American Express Settlement 1311322176 | | | CCD ID: 1134992250 | 31.35 |
| 04/10 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 240.60 |
| 04/11 | Grubhub Inc | Apr Actvty 1903706 | | CCD ID: 1261328194 | 1,074.38 |
| 04/11 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 366.04 |
| 04/11 | American Express Settlement 1311322176 | | | CCD ID: 1134992250 | 21.97 |
| 04/14 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 574.40 |
| 04/14 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 251.55 |
| 04/17 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 413.68 |
| 04/17 | American Express Settlement 1311322176 | | | CCD ID: 1134992250 | 17.90 |
| 04/18 | Grubhub Inc | Apr Actvty 1917136 | | CCD ID: 1261328194 | 1,100.01 |
| 04/18 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 249.35 |
| 04/21 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 540.08 |
| 04/21 | American Express Settlement 1311322176 | | | CCD ID: 1134992250 | 23.20 |
| 04/22 | American Express Settlement 1311322176 | | | CCD ID: 1134992250 | 39.75 |
| 04/25 | Grubhub Inc | Apr Actvty 1930604 | | CCD ID: 1261328194 | 1,186.49 |
| 04/28 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 1,055.18 |
| 04/28 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 400.00 |
| 04/28 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 335.55 |

**Total Deposits and Additions**                                                         **$11,571.55**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 108 ^ | | 04/16 | $24.73 |
| 117 * ^ | | 04/07 | 148.00 |
| 118 ^ | | 04/17 | 148.00 |
| 119 ^ | | 04/14 | 2,921.00 |
| 120 ^ | | 04/24 | 1,692.50 |

**Total Checks Paid**                                                         **$4,934.23**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

**CHASE ◯**

April 01, 2014 through April 30, 2014

Account Number:  REDACTED

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | | | AMOUNT |
|------|-------------|--|--|--|--------|
| 04/02 | Paymentech | Fee | 5711477 | CCD ID: 1020401225 | $265.38 |
| 04/07 | American Express Collection 1311322176 | | | CCD ID: 1134992250 | 7.95 |
| 04/09 | American Express Axp Discnt 1311322176 | | | CCD ID: 1134992250 | 7.64 |
| 04/09 | American Express Collection 1311322176 | | | CCD ID: 1134992250 | 0.52 |
| **Total Electronic Withdrawals** | | | | | **$281.49** |



## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/23 | 04/23 Withdrawal | $3,665.54 |
| **Total Fees & Other Withdrawals** | | **$3,665.54** |

The monthly service fee of $12.00 was waived this period because you maintained a monthly minimum balance of $1,500.00 or more.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 04/01 | $3,983.12 | 04/16 | 6,465.33 |
| 04/02 | 4,204.04 | 04/17 | 6,748.91 |
| 04/03 | 4,536.49 | 04/18 | 8,098.27 |
| 04/04 | 6,003.22 | 04/21 | 8,661.55 |
| 04/07 | 6,446.18 | 04/22 | 8,701.30 |
| 04/08 | 6,642.43 | 04/23 | 5,035.76 |
| 04/09 | 6,882.12 | 04/24 | 3,343.26 |
| 04/10 | 7,122.72 | 04/25 | 4,529.75 |
| 04/11 | 8,585.11 | 04/28 | 6,320.48 |
| 04/14 | 6,490.06 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 10 |
| Deposits / Credits | 28 |
| Deposited Items | 0 |
| **Transaction Total** | **38** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

Page 3 of 4



April 01, 2014 through April 30, 2014

Account Number:  REDACTED

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. Write in the Ending Balance shown on this statement:  **Step 1 Balance:  $_____**

2. List and total all deposits & additions not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| | | | | | |
| | | | | | |

**Step 2 Total:  $_____**

3. Add Step 2 Total to Step 1 Balance.  **Step 3 Total:  $_____**

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|------|--------|------|--------|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Step 4 Total:  -$_____**

5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:  $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

JPMorgan Chase Bank, N.A. Member FDIC

Page 4 of 4

https://oneview.jpmchase.net/OneView/stmtPrintSubmit.star                1/12/2017



**CHASE** ○
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

May 01, 2014 through May 30, 2014
Account Number:   REDACTED

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing | **1-800-242-7383** |
| Para Espanol: | **1-888-622-4273** |
| International Calls: | **1-713-262-1679** |

ltalludlalladlllaudllddtldldddllbdltaullalltadtll
00044169 DRE 802 141 15114 NNNNNNNNNNN T  1 000000000 64 0000
NO 1 GREAT WALL OF FULTON 168 INC.
4321 203RD ST
BAYSIDE NY 11361-2559



## Some of the transaction fees for your <u>checking</u> account(s) are changing*

Starting August 1:
- The fee for all outgoing foreign wires initiated online will be $40.
- The fee for all types of Cash Deposit Processing will be $0.25 per $100. The Cash Deposit Processing fee will only apply after you exceed your account's cash deposit limit, which is not changing.

All other terms and conditions of your account remain the same.

Please call the number on your statement if you have any questions.

*Changes do not apply to IOLTA, IOTA, IOLA, COLTAF, CARHOF, UARHOF and Client Funds Checking accounts.

## CHECKING SUMMARY    Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $6,320.48 |
| Deposits and Additions | 34 | 13,508.63 |
| Checks Paid | 7 | - 8,821.60 |
| Electronic Withdrawals | 6 | - 311.15 |
| Fees and Other Withdrawals | 1 | - 3,000.00 |
| Ending Balance | 48 | $7,696.36 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|---|
| 05/01 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | $395.15 |
| 05/01 | American Express Settlement 1311322176 | | | CCD ID: 1134992250 | 23.53 |
| 05/02 | Grubhub Inc | Apr Actvty 1944214 | | CCD ID: 1261328194 | 1,285.90 |
| 05/02 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 407.62 |
| 05/05 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 392.35 |
| 05/05 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 353.50 |
| 05/05 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 352.33 |
| 05/05 | American Express Settlement 1311322176 | | | CCD ID: 1134992250 | 17.40 |
| 05/06 | American Express Settlement 1311322176 | | | CCD ID: 1134992250 | 34.20 |
| 05/07 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 538.45 |

Page 1 of 4

**CHASE ◯**

May 01, 2014 through May 30, 2014

Account Number: REDACTED

## DEPOSITS AND ADDITIONS   *(continued)*

| DATE | DESCRIPTION | | | | AMOUNT |
|------|-------------|---|---|---|-------:|
| 05/07 | American Express Settlement 1311322176 | | | CCD ID: 1134992250 | 24.60 |
| 05/08 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 251.25 |
| 05/08 | American Express Settlement 1311322176 | | | CCD ID: 1134992250 | 36.55 |
| 05/09 | Grubhub Inc | May Actvty 1977772 | | CCD ID: 1261328194 | 966.77 |
| 05/09 | Grubhub Inc | Apr Actvty 1955058 | | CCD ID: 1261328194 | 332.94 |
| 05/12 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 989.81 |
| 05/13 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 359.70 |
| 05/13 | American Express Settlement 1311322176 | | | CCD ID: 1134992250 | 23.15 |
| 05/16 | Grubhub Inc | May Actvty 1991554 | | CCD ID: 1261328194 | 1,746.03 |
| 05/19 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 1,585.77 |
| 05/20 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 84.05 |
| 05/20 | American Express Settlement 1311322176 | | | CCD ID: 1134992250 | 43.14 |
| 05/21 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 358.05 |
| 05/22 | American Express Settlement 1311322176 | | | CCD ID: 1134992250 | 11.75 |
| 05/23 | Grubhub Inc | May Actvty 2005435 | | CCD ID: 1261328194 | 1,379.48 |
| 05/23 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 39.35 |
| 05/27 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 510.35 |
| 05/27 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 203.55 |
| 05/27 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 168.25 |
| 05/27 | American Express Settlement 1311322176 | | | CCD ID: 1134992250 | 20.80 |
| 05/28 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 43.05 |
| 05/30 | Deposit | | | | 60.00 |
| 05/30 | Grubhub Inc | May Actvty 2019388 | | CCD ID: 1261328194 | 306.31 |
| 05/30 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 163.50 |
| **Total Deposits and Additions** | | | | | **$13,508.63** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | | | | DATE PAID | AMOUNT |
|-----------|-------------|---|---|---|-----------|-------:|
| 121 ^ | | | | | 05/09 | $657.60 |
| 122 ^ | | | | | 05/13 | 1,950.30 |
| 123 ^ | | | | | 05/22 | 1,802.25 |
| 124 | Check # 0124 | Verizon Financia Payments | | Arc ID 9179515401 | 05/29 | 255.23 |
| 131 * ^ | | | | | 05/12 | 2,921.00 |
| 4188 * ^ | | | | | 05/01 | 575.22 |
| 4189 ^ | | | | | 05/08 | 660.00 |
| **Total Checks Paid** | | | | | | **$8,821.60** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

# CHASE ◆

May 01, 2014 through May 30, 2014
Account Number:   REDACTED

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | | | AMOUNT |
|------|-------------|--|--|--|--------|
| 05/02 | Paymentech | Fee | 5711477 | CCD ID: 1020401225 | $243.84 |
| 05/06 | Paymentech | Fin ADJ | 5711477 | CCD ID: 1020401225 | 49.45 |
| 05/06 | American Express Collection 1311322176 | | | CCD ID: 1134992250 | 7.95 |
| 05/06 | Paymentech | Fin ADJ | 5711477 | CCD ID: 1020401225 | 4.27 |
| 05/09 | American Express Axp Discnt 1311322176 | | | CCD ID: 1134992250 | 5.52 |
| 05/09 | American Express Collection 1311322176 | | | CCD ID: 1134992250 | 0.12 |
| **Total Electronic Withdrawals** | | | | | **$311.15** |



## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/30 | 05/30 Withdrawal | $3,000.00 |
| **Total Fees & Other Withdrawals** | | **$3,000.00** |

The monthly service fee of $12.00 was waived this period because you maintained a monthly minimum balance of $1,500.00 or more.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 05/01 | $6,163.94 | 05/19 | 9,362.21 |
| 05/02 | 7,613.62 | 05/20 | 9,489.40 |
| 05/05 | 8,729.20 | 05/21 | 9,847.45 |
| 05/06 | 8,701.73 | 05/22 | 8,056.95 |
| 05/07 | 9,264.78 | 05/23 | 9,475.78 |
| 05/08 | 8,892.58 | 05/27 | 10,378.73 |
| 05/09 | 9,529.05 | 05/28 | 10,421.78 |
| 05/12 | 7,597.86 | 05/29 | 10,166.55 |
| 05/13 | 6,030.41 | 05/30 | 7,696.36 |
| 05/16 | 7,776.44 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 14 |
| Deposits / Credits | 34 |
| Deposited Items | 1 |
| **Transaction Total** | **49** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

CHASE

May 01, 2014 through May 30, 2014
Account Number:    <span style="color:red">REDACTED</span>

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1.  Write in the Ending Balance shown on this statement:          Step 1 Balance:  $_____

2.  List and total all deposits & additions not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| | | | | | |
| | | | | | |

                                                                  Step 2 Total:    $_____

3.  Add Step 2 Total to Step 1 Balance.                           Step 3 Total:    $_____

4.  List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

                                                                  Step 4 Total:    -$_____

5.  Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:  $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

JPMorgan Chase Bank, N.A. Member FDIC

**CHASE** ○
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

May 31, 2014 through June 30, 2014
Account Number ▯R

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



ldudludludullundludldududldudududluudll
00071415 DRE 802 141 18214 NNNNNNNNYNN T 1 000000000 64 0000
NO 1 GREAT WALL OF FULTON 168 INC.
4321 203RD ST
BAYSIDE NY 11361-2559

| **CHECKING SUMMARY** | Chase Total Business Checking | |
|---|---|---|
| | INSTANCES | AMOUNT |
| Beginning Balance | | $7,696.38 |
| Deposits and Additions | 29 | 10,623.01 |
| Checks Paid | 3 | - 6,800.82 |
| ATM & Debit Card Withdrawals | 1 | - 39.92 |
| Electronic Withdrawals | 6 | - 3,839.23 |
| **Ending Balance** | **39** | **$7,639.40** |

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|---|
| 06/02 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | $476.32 |
| 05/02 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 174.50 |
| 06/02 | American Express Settlement 1311322176 | | | CCD ID: 1134992250 | 20.25 |
| 06/02 | American Express Settlement 1311322176 | | | CCD ID: 1134992250 | 17.75 |
| 06/03 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 119.05 |
| 06/05 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 309.85 |
| 06/05 | American Express Settlement 1311322176 | | | CCD ID: 1134992250 | 16.50 |
| 06/06 | Grubhub Inc | May Actvty 2030975 | | CCD ID: 1261328194 | 191.04 |
| 06/06 | Grubhub Inc | Jun Actvty 2054208 | | CCD ID: 1261328194 | 77.02 |
| 06/09 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 334.90 |
| 06/09 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 141.15 |
| 06/09 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 63.75 |
| 06/10 | Deposit | | | | 4,000.00 |
| 06/10 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 161.90 |
| 06/12 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 98.30 |
| 06/13 | Grubhub Inc | Jun Actvty 2068373 | | CCD ID: 1261328194 | 395.51 |
| 06/16 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 447.65 |
| 06/17 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 445.40 |
| 06/18 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 218.70 |

Page 1 of 4

**CHASE ⊙**

May 31, 2014 through June 30, 2014
Account Number:   REDACTED

| DEPOSITS AND ADDITIONS | | | | *(continued)* | |
|---|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | | | | **AMOUNT** |
| 06/20 | Grubhub Inc | Jun Actvty 2082600 | | CCD ID: 1261328194 | 516.88 |
| 06/20 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 231.50 |
| 06/23 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 244.40 |
| 06/23 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 171.18 |
| 06/25 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 284.65 |
| 06/26 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 242.55 |
| 06/27 | Grubhub Inc | Jun Actvty 2098977 | | CCD ID: 1261328194 | 448.21 |
| 06/27 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 191.05 |
| 06/30 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 468.25 |
| 06/30 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 116.80 |
| **Total Deposits and Additions** | | | | | **$10,823.01** |

| CHECKS PAID | | | |
|---|---|---|---|
| **CHECK NO.** | **DESCRIPTION** | **DATE PAID** | **AMOUNT** |
| 125 ^ | | 06/02 | $1,643.02 |
| 126 ^ | | 06/10 | 2,236.80 |
| 127 ^ | | 06/13 | 2,921.00 |
| **Total Checks Paid** | | | **$6,800.82** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

| ATM & DEBIT CARD WITHDRAWALS | | |
|---|---|---|
| **DATE** | **DESCRIPTION** | **AMOUNT** |
| 06/05 | Card Purchase      06/02 Kydia Inc 630-776-3590 IL Card 7305 | $39.92 |
| **Total ATM & Debit Card Withdrawals** | | **$39.92** |

| ATM & DEBIT CARD SUMMARY | |
|---|---|
| Jin W Wang  Card 7305 | |
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $39.92 |
| Total Card Deposits & Credits | $0.00 |
| **ATM & Debit Card Totals** | |
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $39.92 |
| Total Card Deposits & Credits | $0.00 |

Page 2 of 4

**CHASE O**

May 31, 2014 through June 30, 2014
Account Number: REDACTED

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | | | AMOUNT |
|------|-------------|---|---|---|--------|
| 06/02 | Paymentech | Fee | 5711477 | CCD ID: 1020401225 | $259.28 |
| 06/05 | American Express Collection 1311322176 | | | CCD ID: 1134992250 | 7.95 |
| 06/09 | American Express Axp Discnt 1311322176 | | | CCD ID: 1134992250 | 7.97 |
| 06/13 | Paymentech | | Chargeback 5711477 | CCD ID: 1020401225 | 14.95 |
| 06/17 | Nys Tax & Financ Sales Tax Sw1406892638 2 CCD ID: 1001010042 | | | | 3,526.68 |
| 06/23 | Paymentech | | Chargeback 5711477 | CCD ID: 1020401225 | 22.40 |
| **Total Electronic Withdrawals** | | | | | **$3,839.23** |

The monthly service fee of $12.00 was waived this period because you maintained a monthly minimum balance of $1,500.00 or more.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 06/02 | $6,482.68 | 06/17 | 4,529.63 |
| 06/03 | 6,601.93 | 06/18 | 4,746.33 |
| 06/05 | 6,880.41 | 06/20 | 5,494.71 |
| 06/06 | 7,148.47 | 06/23 | 5,887.89 |
| 06/09 | 7,680.30 | 06/25 | 6,172.54 |
| 06/10 | 9,605.40 | 06/26 | 6,415.09 |
| 06/12 | 9,703.70 | 06/27 | 7,054.35 |
| 06/13 | 7,163.26 | 06/30 | 7,639.40 |
| 06/16 | 7,610.91 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 10 |
| Deposits / Credits | 29 |
| Deposited Items | 0 |
| **Transaction Total** | **39** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |
| Net Service Fee | $0.00 |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

| CASH PROCESSING | AMOUNT |
|-----------------|--------|
| Cash Deposits Immediate Verification | $4,000.00 |
| Cash Deposits Post Verification/Night Drop | $0.00 |
| **Cash Deposits Total** | **$4,000.00** |
| Cash Deposits Allowed | $7,500.00 |
| **Excess Cash Deposits** | **$0.00** |

**CHASE ○**

May 31, 2014 through June 30, 2014
Account Number: REDACTED

## BALANCING YOUR CHECKBOOK

Note: Ensure your checkbook register is up to date with all transactions to date whether they are included on your statement or not.

1. Write in the Ending Balance shown on this statement:  Step 1 Balance: $_____

2. List and total all deposits & additions not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:  $_____

3. Add Step 2 Total to Step 1 Balance.  Step 3 Total:  $_____

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:  -$_____

5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:  $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
   • Your name and account number
   • The dollar amount of the suspected error
   • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

JPMorgan Chase Bank, N.A. Member FDIC

**CHASE** ◑
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

հովհովիիիվիսոնիիվիիիիիիիվսոիիիիիիիի
00042870 DRE 802 141 21314 NNNNNNNNNN T 1 000000000 94 0000
NO 1 GREAT WALL OF FULTON 168 INC.
4321 203RD ST
BAYSIDE NY 11361-2559

July 01, 2014 through July 31, 2014
Account Number:  REDACTED

### CUSTOMER SERVICE INFORMATION

| Web site: | Chase.com |
|---|---|
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



---

### CHECKING SUMMARY | Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $7,639.40 |
| Deposits and Additions | 28 | 7,117.44 |
| Checks Paid | 9 | - 7,182.83 |
| Electronic Withdrawals | 4 | - 185.53 |
| Ending Balance | 41 | $7,388.48 |

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|---|
| 07/02 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | $287.53 |
| 07/02 | Paymentech | Chargeback 5711477 | | CCD ID: 1020401225 | 22.40 |
| 07/02 | American Express Settlement 1311322176 | | | CCD ID: 1134992250 | 13.00 |
| 07/07 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 489.85 |
| 07/07 | Grubhub Inc | Jun Actvty 2109026 | | CCD ID: 1261328194 | 472.81 |
| 07/07 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 175.75 |
| 07/07 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 137.88 |
| 07/07 | American Express Settlement 1311322176 | | | CCD ID: 1134992250 | 13.40 |
| 07/08 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 153.45 |
| 07/08 | American Express Settlement 1311322176 | | | CCD ID: 1134992250 | 22.40 |
| 07/09 | Transfer From Chk Xxxxx3017 | | | | 225.66 |
| 07/09 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 92.15 |
| 07/11 | Grubhub Inc | Jul Actvty 2146941 | | CCD ID: 1261328194 | 545.18 |
| 07/11 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 368.41 |
| 07/14 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 317.10 |
| 07/14 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 215.51 |
| 07/14 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 101.80 |
| 07/17 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 459.19 |
| 07/18 | Grubhub Inc | Jul Actvty 2161533 | | CCD ID: 1261328194 | 492.29 |
| 07/18 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 308.85 |

Page 1 of 4

**CHASE** ⬡

July 01, 2014 through July 31, 2014
Account Number:   REDACTED

## DEPOSITS AND ADDITIONS  (continued)

| DATE | DESCRIPTION | | | | AMOUNT |
|------|-------------|---|---|---|--------|
| 07/21 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 566.30 |
| 07/22 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 74.55 |
| 07/24 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 116.44 |
| 07/25 | Grubhub Inc | Jul Actvty 2176273 | | CCD ID: 1261328194 | 472.58 |
| 07/25 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 253.40 |
| 07/28 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 304.25 |
| 07/28 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 103.80 |
| 07/29 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 311.71 |
| **Total Deposits and Additions** | | | | | **$7,117.44** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | | | DATE PAID | AMOUNT |
|-----------|-------------|---|---|-----------|--------|
| 128 ^ | | | | 07/03 | $591.85 |
| 129 ^ | | | | 07/11 | 2,921.00 |
| 130 ^ | | | | 07/02 | 99.40 |
| 132 * ^ | | | | 07/17 | 832.69 |
| 134 * ^ | | | | 07/31 | 657.00 |
| 135 | Check # 0135 | Verizon Financia Payments | Arc ID: 9179515401 | 07/30 | 299.05 |
| 136 ^ | | | | 07/31 | 661.84 |
| 137 ^ | | | | 07/29 | -1,000.00 |
| 191 * ^ | | | | 07/24 | 60.00 |
| **Total Checks Paid** | | | | | **$7,182.83** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | | | AMOUNT |
|------|-------------|---|---|---|--------|
| 07/02 | Paymentech | Fee | 5711477 | CCD ID: 1020401225 | $176.44 |
| 07/07 | American Express Collection 1311322176 | | CCD ID: 1134992250 | | 7.95 |
| 07/09 | American Express Axp Discnt 1311322176 | | CCD ID: 1134992250 | | 0.63 |
| 07/09 | American Express Axp Discnt 1311322176 | | CCD ID: 1134992250 | | 0.51 |
| **Total Electronic Withdrawals** | | | | | **$185.53** |

The monthly service fee of $12.00 was waived this period because you maintained a monthly minimum balance of $1,500.00 or more.

Page 2 of 4

**CHASE** ⬡

July 01, 2014 through July 31, 2014
Account Number: REDACTED

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 07/02 | $7,686.49 | 07/21 | 8,429.64 |
| 07/03 | 7,094.64 | 07/22 | 8,504.19 |
| 07/07 | 8,376.18 | 07/24 | 8,560.63 |
| 07/08 | 8,552.03 | 07/25 | 9,288.61 |
| 07/09 | 8,868.70 | 07/28 | 9,694.66 |
| 07/11 | 6,861.29 | 07/29 | 9,006.37 |
| 07/14 | 7,495.70 | 07/30 | 8,707.32 |
| 07/17 | 7,062.20 | 07/31 | 7,388.48 |
| 07/18 | 7,863.34 | | |



## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------|------|
| Checks Paid / Debits | 13 |
| Deposits / Credits | 28 |
| Deposited Items | 0 |
| **Transaction Total** | 41 |

| SERVICE FEE CALCULATION | AMOUNT |
|------|------|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |
| **Net Service Fee** | $0.00 |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | $0.00 |

Page 3 of 4

**CHASE** 

July 01, 2014 through July 31, 2014
Account Number: **REDACTED**

## BALANCING YOUR CHECKBOOK

Note: Ensure your checkbook register is up to date with all transactions to date whether they are included on your statement or not.

1. Write in the Ending Balance shown on this statement:          Step 1 Balance: $

2. List and total all deposits & additions not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:   $

3. Add Step 2 Total to Step 1 Balance.                           Step 3 Total:   $

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:   -$

5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:   $

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
    • Your name and account number
    • The dollar amount of the suspected error
    • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

JPMorgan Chase Bank, N.A. Member FDIC

Page 4 of 4



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

հյուՍոՍուՍոուՍուՍդիՍդիՍդիՍդիՍդին
00043022 DRE 802 141 24214 NNNNNNNNNN T 1 000000000 64 0000
NO 1 GREAT WALL OF FULTON 168 INC.
4321 203RD ST
BAYSIDE NY 11361-2559

August 01, 2014 through August 29, 2014
Account Number: REDACTED

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## We will be updating your Business Deposit Account Agreement

Effective November 16, 2014, we will be updating your agreement. The updated agreement will explain that if you allow anyone to use your bank Card, or if you don't exercise ordinary care (examples of not exercising ordinary care: if you keep your PIN with your Card, or select your birthday as your PIN) you will be responsible for all authorized and unauthorized transactions. Please see Section I of the Electronic Funds Transfer Terms. You can review your agreement by logging on to chase.com or visiting a branch. If you have questions, please call us at the telephone number listed on this statement or visit your nearest Chase branch.

| CHECKING SUMMARY | Chase Total Business Checking | |
|---|---|---|
| | **INSTANCES** | **AMOUNT** |
| Beginning Balance | | $7,388.48 |
| Deposits and Additions | 24 | 8,109.62 |
| Checks Paid | 5 | - 5,960.36 |
| ATM & Debit Card Withdrawals | 1 | - 1.00 |
| Electronic Withdrawals | 3 | - 187.42 |
| Fees and Other Withdrawals | 1 | - 2,000.00 |
| Ending Balance | 34 | $7,349.32 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|---|
| 08/01 | Grubhub Inc | Jul Actvty 2191086 | | CCD ID: 1261328194 | $647.72 |
| 08/01 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 545.50 |
| 08/04 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 326.28 |
| 08/04 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 233.95 |
| 08/05 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 164.90 |
| 08/05 | American Express Settlement 1311322176 | | | CCD ID: 1134992250 | 30.40 |
| 08/08 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 497.92 |
| 08/08 | Grubhub Inc | Aug Actvty 2226778 | | CCD ID: 1261328194 | 414.70 |
| 08/08 | Grubhub Inc | Jul Actvty 2203181 | | CCD ID: 1261328194 | 136.72 |
| 08/11 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 232.55 |
| 08/11 | American Express Settlement 1311322176 | | | CCD ID: 1134992250 | 9.25 |
| 08/12 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 311.82 |

Page 1 of 4

**CHASE O**

August 01, 2014 through August 29, 2014
Account Number:    ⌐REDACTE⌐

| DEPOSITS AND ADDITIONS | | | (continued) | |
|---|---|---|---|---|
| DATE | DESCRIPTION | | | AMOUNT |
| 08/15 | Paymentech | Deposit 5711477 | CCD ID: 1020401225 | 815.93 |
| 08/15 | Grubhub Inc | Aug Actvty 2241679 | CCD ID: 1261328194 | 374.57 |
| 08/18 | Paymentech | Deposit 5711477 | CCD ID: 1020401225 | 147.75 |
| 08/19 | Paymentech | Deposit 5711477 | CCD ID: 1020401225 | 463.15 |
| 08/20 | Paymentech | Deposit 5711477 | CCD ID: 1020401225 | 154.87 |
| 08/22 | Grubhub Inc | Aug Actvty 2256734 | CCD ID: 1261328194 | 516.37 |
| 08/22 | Paymentech | Deposit 5711477 | CCD ID: 1020401225 | 248.73 |
| 08/25 | Paymentech | Deposit 5711477 | CCD ID: 1020401225 | 403.10 |
| 08/25 | Paymentech | Deposit 5711477 | CCD ID: 1020401225 | 193.05 |
| 08/26 | Paymentech | Deposit 5711477 | CCD ID: 1020401225 | 265.22 |
| 08/29 | Grubhub Inc | Aug Actvty 2271808 | CCD ID: 1261328194 | 745.87 |
| 08/29 | Paymentech | Deposit 5711477 | CCD ID: 1020401225 | 429.30 |
| Total Deposits and Additions | | | | $9,109.62 |

| CHECKS PAID | | | |
|---|---|---|---|
| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
| 133 ^ | | 08/04 | $1,950.30 |
| 139 * ^ | | 08/18 | 749.99 |
| 141 * ^ | | 08/15 | 2,921.00 |
| 142 ^ | | 08/26 | 224.02 |
| 143 ^ | | 08/25 | 115.05 |
| Total Checks Paid | | | $5,960.36 |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

| ATM & DEBIT CARD WITHDRAWALS | | |
|---|---|---|
| DATE | DESCRIPTION | AMOUNT |
| 08/04 | Card Purchase    08/01 Great Wall Hempstead NY Card 7305 | $1.00 |
| Total ATM & Debit Card Withdrawals | | $1.00 |

| ATM & DEBIT CARD SUMMARY | |
|---|---|
| Jin W Wang  Card 7305 | |
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $1.00 |
| Total Card Deposits & Credits | $0.00 |
| ATM & Debit Card Totals | |

Page 2 of 4

**CHASE ❖**

August 01, 2014 through August 29, 2014
Account Number: REDACTED

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $1.00 |
| Total Card Deposits & Credits | $0.00 |



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|---|
| 08/04 | Paymentech | Fee | 5711477 | CCD ID: 1020401225 | $178.39 |
| 08/05 | American Express Collection 1311322176 | | | CCD ID: 1134992250 | 7.95 |
| 08/11 | American Express Axp Discnt 1311322176 | | | CCD ID: 1134992250 | 1.08 |
| **Total Electronic Withdrawals** | | | | | **$187.42** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/20 | 08/20 Withdrawal | $2,000.00 |
| **Total Fees & Other Withdrawals** | | **$2,000.00** |

The monthly service fee of $12.00 was waived this period because you maintained a monthly minimum balance of $1,500.00 or more.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 08/01 | $8,581.70 | 08/18 | 6,268.73 |
| 08/04 | 7,012.24 | 08/19 | 6,731.88 |
| 08/05 | 7,199.59 | 08/20 | 4,888.75 |
| 08/08 | 8,248.93 | 08/22 | 5,651.85 |
| 08/11 | 8,489.65 | 08/25 | 6,132.95 |
| 08/12 | 8,801.47 | 08/26 | 6,174.15 |
| 08/15 | 6,870.97 | 08/29 | 7,349.32 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 10 |
| Deposits / Credits | 24 |
| Deposited Items | 0 |
| **Transaction Total** | **34** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |
| Net Service Fee | $0.00 |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

Page 3 of 4

**CHASE** 

August 01, 2014 through August 29, 2014
Account Number: REDACTED

## BALANCING YOUR CHECKBOOK

Note: **Ensure your checkbook register is up to date** with all transactions to date whether they are included on your statement or not.

1. Write in the Ending Balance shown on this statement:  Step 1 Balance: $_____

2. List and total all deposits & additions not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:  $_____

3. Add Step 2 Total to Step 1 Balance.  Step 3 Total:  $_____

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:  -$_____

5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:  $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

JPMorgan Chase Bank, N.A. Member FDIC

Page 4 of 4



**CHASE** ◎
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

հովուհունիվումիկիկիկիկիկիկիկիկիկիկիկ
00070639 DRE 802 141 27414 N000020Y0090 T 1 000000000 64 0000
NO 1 GREAT WALL OF FULTON 168 INC.
4321 203RD ST
BAYSIDE NY 11361-2559

August 30, 2014 through September 30, 2014
Account Number:   REDACTED

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## We will be updating your Business Deposit Account Agreement

Effective November 16, 2014, we will be updating your agreement. The updated agreement will explain that if you allow anyone to use your bank Card, or if you don't exercise ordinary care (examples of not exercising ordinary care: if you keep your PIN with your Card, or select your birthday as your PIN) you will be responsible for all authorized and unauthorized transactions. Please see Section I of the Electronic Funds Transfer Terms. You can review your agreement by logging on to chase.com or visiting a branch. If you have questions, please call us at the telephone number listed on this statement or visit your nearest Chase branch.

| CHECKING SUMMARY | Chase Total Business Checking | |
|---|---|---|
| | INSTANCES | AMOUNT |
| Beginning Balance | | $7,349.32 |
| Deposits and Additions | 28 | 10,396.86 |
| Checks Paid | 5 | - 5,189.69 |
| Electronic Withdrawals | 4 | - 3,576.32 |
| Ending Balance | 37 | $8,980.17 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|---|
| 09/02 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | $607.51 |
| 09/02 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 253.80 |
| 09/02 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 175.15 |
| 09/03 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 169.15 |
| 09/04 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 93.90 |
| 09/05 | Grubhub Inc | Aug Actvty 2284481 | | CCD ID: 1261328194 | 548.48 |
| 09/05 | Grubhub Inc | SEP Actvty 2308641 | | CCD ID: 1261328194 | 100.54 |
| 09/08 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 274.65 |
| 09/08 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 142.40 |
| 09/08 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 112.90 |
| 09/09 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 151.95 |
| 09/12 | Grubhub Inc | SEP Actvty 2323895 | | CCD ID: 1261328194 | 707.52 |
| 09/12 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 511.19 |
| 09/15 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 612.20 |

Page 1 of 4

**CHASE ☉**

August 30, 2014 through September 30, 2014
Account Number:  REDACTED

## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | | | | AMOUNT |
|------|-------------|--|--|--|--------|
| 09/15 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 256.87 |
| 09/16 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 106.05 |
| 09/19 | Grubhub Inc | SEP Actvty 2339288 | | CCD ID: 1261328194 | 1,106.23 |
| 09/22 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 1,340.93 |
| 09/22 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 220.25 |
| 09/23 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 119.25 |
| 09/24 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 190.97 |
| 09/25 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 365.45 |
| 09/26 | Grubhub Inc | SEP Actvty 2354802 | | CCD ID: 1261328194 | 765.32 |
| 09/26 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 253.03 |
| 09/29 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 462.49 |
| 09/29 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 295.70 |
| 09/29 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 289.70 |
| 09/30 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 163.30 |

**Total Deposits and Additions** $10,396.88

## CHECKS PAID

| CHECK NO. | DESCRIPTION | | | DATE PAID | AMOUNT |
|-----------|-------------|--|--|-----------|--------|
| 144 ^ | | | | 09/03 | $148.88 |
| 145 | Check # 0145 | Verizon Financia Payments | Arc ID: 9179515401 | 09/10 | 78.23 |
| 146 ^ | | | | 09/10 | 661.05 |
| 147 ^ | | | | 09/15 | 1,371.53 |
| 192 * ^ | | | | 09/15 | 2,930.00 |

**Total Checks Paid** $5,189.69

If you see a description in the Checks Paid section, it means that we received only electronic information about the check,
not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.
* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on
one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | | | AMOUNT |
|------|-------------|--|--|--|--------|
| 09/02 | Paymentech | Fee | 5711477 | CCD ID: 1020401225 | $184.26 |
| 09/05 | American Express Collection 1311322176 | | CCD ID: 1134992250 | | 7.95 |
| 09/09 | American Express Axp Discnt 1311322176 | | CCD ID: 1134992250 | | 1.48 |
| 09/17 | Nys Tax & Financ Sales Tax Sw1407516091 2 CCD ID: 1001010042 | | | | 3,382.63 |

**Total Electronic Withdrawals** $3,576.32

The monthly service fee of $12.00 was waived this period because you maintained a monthly minimum balance of
$1,500.00 or more.

Page 2 of 4

**CHASE ◯**

August 30, 2014 through September 30, 2014
Account Number: REDACTED

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 09/02 | $8,201.52 | 09/17 | 3,407.55 |
| 09/03 | 8,221.79 | 09/19 | 4,513.78 |
| 09/04 | 8,315.69 | 09/22 | 6,074.96 |
| 09/05 | 8,956.74 | 09/23 | 6,194.21 |
| 09/08 | 9,466.69 | 09/24 | 6,385.18 |
| 09/09 | 9,637.16 | 09/25 | 6,750.63 |
| 09/10 | 8,897.88 | 09/26 | 7,768.98 |
| 09/12 | 10,116.59 | 09/29 | 8,816.87 |
| 09/15 | 6,684.13 | 09/30 | 8,980.17 |
| 09/16 | 6,790.18 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 9 |
| Deposits / Credits | 28 |
| Deposited Items | 0 |
| **Transaction Total** | **37** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

**CHASE ⬡**

## BALANCING YOUR CHECKBOOK

Note: Ensure your checkbook register is up to date with all transactions to date whether they are included on your statement or not.

1. Write in the Ending Balance shown on this statement:                    Step 1 Balance: $_____

2. List and total all deposits & additions not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

                                                                           Step 2 Total:    $_____

3. Add Step 2 Total to Step 1 Balance.                                     Step 3 Total:    $_____

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

                                                                           Step 4 Total:   -$_____

5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:  $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

🏠 JPMorgan Chase Bank, N.A. Member FDIC

**CHASE** ⬡
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

October 01, 2014 through October 31, 2014
Account Number:  REDACTED

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



ԲիլիլաՈլիլՈՈլԱ||լկՈՈլկԱԱԱՈ||ԱՈ
00042091 DRE 602 141 30514 NNYNYYNNNNN T  1 000000000 64 0000
NO 1 GREAT WALL OF FULTON 168 INC.
4321 203RD ST
BAYSIDE NY 11361-2559

---

| **CHECKING SUMMARY** | Chase Total Business Checking |

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | $8,980.17 |
| Deposits and Additions | 29 | 13,051.97 |
| Checks Paid | 6 | - 6,096.48 |
| Electronic Withdrawals | 3 | - 1,235.48 |
| Fees and Other Withdrawals | 1 | - 250.00 |
| **Ending Balance** | **39** | **$14,450.18** |

---

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|---|
| 10/01 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | $388.11 |
| 10/02 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 374.05 |
| 10/03 | Grubhub Inc | SEP Actvty 2370343 | | CCD ID: 1261328194 | 866.10 |
| 10/06 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 780.05 |
| 10/06 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 328.00 |
| 10/06 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 232.65 |
| 10/07 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 113.20 |
| 10/08 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 91.25 |
| 10/09 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 198.72 |
| 10/10 | Grubhub Inc | Oct Actvty 2415127 | | CCD ID: 1261328194 | 737.42 |
| 10/10 | Grubhub Inc | SEP Actvty 2370344 | | CCD ID: 1261328194 | 67.46 |
| 10/14 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 655.68 |
| 10/14 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 608.14 |
| 10/14 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 327.90 |
| 10/15 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 250.20 |
| 10/17 | Grubhub Inc | Oct Actvty 2431048 | | CCD ID: 1261328194 | 735.95 |
| 10/20 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 953.00 |
| 10/20 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 432.29 |
| 10/21 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 522.80 |

Page 1 of 4

**CHASE** 

October 01, 2014 through October 31, 2014
Account Number: REDACTED

## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | | | | AMOUNT |
|------|-------------|---|---|---|--------|
| 10/22 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 114.25 |
| 10/23 | Deposit | | | | 125.00 |
| 10/23 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 402.65 |
| 10/24 | Grubhub Inc | Oct Actvty 2446941 | | CCD ID: 1261328194 | 1,034.39 |
| 10/27 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 677.54 |
| 10/27 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 513.69 |
| 10/28 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 92.40 |
| 10/29 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 205.45 |
| 10/30 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 359.10 |
| 10/31 | Grubhub Inc | Oct Actvty 2463035 | | CCD ID: 1261328194 | 866.53 |
| **Total Deposits and Additions** | | | | | **$13,051.97** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | | | DATE PAID | AMOUNT |
|-----------|-------------|---|---|-----------|--------|
| 151 ^ | | | | 10/02 | $564.20 |
| 152 ^ | | | | 10/21 | 1,231.10 |
| 153 ^ | | | | 10/14 | 2,928.00 |
| 154 | Check # 0154 | Verizon Financia Payments | Arc ID: 9179515401 | 10/20 | 46.43 |
| 161 * ^ | | | | 10/30 | 486.75 |
| 53039038 * ^ | | | | 10/30 | 840.00 |
| **Total Checks Paid** | | | | | **$6,096.48** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | | | AMOUNT |
|------|-------------|---|---|---|--------|
| 10/02 | Paymentech | Fee | 5711477 | CCD ID: 1020401225 | $230.53 |
| 10/14 | Paymentech | Chargeback 5711477 | | CCD ID: 1020401225 | 12.75 |
| 10/27 | Ngrid37 | Ngrid37Tel 1827840005 | | Tel ID: 9111019782 | 992.20 |
| **Total Electronic Withdrawals** | | | | | **$1,235.48** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/23 | 10/23 Withdrawal | $250.00 |
| **Total Fees & Other Withdrawals** | | **$250.00** |

The monthly service fee of $12.00 was waived this period because you maintained a monthly minimum balance of $1,500.00 or more.

Page 2 of 4

CHASE 

October 01, 2014 through October 31, 2014
Account Number:  REDACTED

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 10/01 | $9,368.28 | 10/20 | 13,336.43 |
| 10/02 | 8,947.60 | 10/21 | 12,628.13 |
| 10/03 | 9,813.70 | 10/22 | 12,742.38 |
| 10/06 | 11,154.40 | 10/23 | 13,020.03 |
| 10/07 | 11,267.60 | 10/24 | 14,054.42 |
| 10/08 | 11,358.85 | 10/27 | 14,253.45 |
| 10/09 | 11,555.57 | 10/28 | 14,345.85 |
| 10/10 | 12,360.45 | 10/29 | 14,551.30 |
| 10/14 | 11,011.42 | 10/30 | 13,583.65 |
| 10/15 | 11,261.62 | 10/31 | 14,450.18 |
| 10/17 | 11,997.57 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 10 |
| Deposits / Credits | 29 |
| Deposited Items | 2 |
| **Transaction Total** | **41** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

**CHASE** ○

October 01, 2014 through October 31, 2014
Account Number:  REDACTED

## BALANCING YOUR CHECKBOOK

Note: **Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**            Step 1 Balance:  $_____

2. **List and total all deposits & additions not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

                                                            Step 2 Total:    $_____

3. **Add Step 2 Total to Step 1 Balance.**                  Step 3 Total:    $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

                                                            Step 4 Total:    -$_____

5. **Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**  $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
 • Your name and account number
 • The dollar amount of the suspected error
 • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

⌂ JPMorgan Chase Bank, N.A. Member FDIC

**CHASE ◯**
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

November 01, 2014 through November 28, 2014

00096777 DRE 802 143 33314 NNNNNNNNNNN T 1 000000000 64 0000
NO 1 GREAT WALL OF FULTON 168 INC.
4321 203RD ST
BAYSIDE NY 11361-2559

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



### CHECKING SUMMARY   Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $14,450.18 |
| Deposits and Additions | 28 | 14,384.00 |
| Checks Paid | 6 | - 7,069.74 |
| ATM & Debit Card Withdrawals | 2 | - 248.57 |
| Electronic Withdrawals | 3 | - 2,394.35 |
| Fees and Other Withdrawals | 4 | - 12,812.00 |
| Ending Balance | 43 | $6,309.52 |

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|---|
| 11/03 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | $785.18 |
| 11/03 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 405.25 |
| 11/03 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 246.55 |
| 11/04 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 319.20 |
| 11/05 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 353.84 |
| 11/07 | Grubhub Inc | Oct Actvty 2476246 | | CCD ID: 1261328194 | 574.45 |
| 11/07 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 540.40 |
| 11/07 | Grubhub Inc | Nov Actvty 2501265 | | CCD ID: 1261328194 | 396.25 |
| 11/10 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 433.30 |
| 11/12 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 1,019.66 |
| 11/12 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 283.95 |
| 11/13 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 422.02 |
| 11/14 | Grubhub Inc | Nov Actvty 2517581 | | CCD ID: 1261328194 | 1,021.87 |
| 11/14 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 418.73 |
| 11/17 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 466.90 |
| 11/17 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 466.75 |
| 11/17 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 359.70 |
| 11/18 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 238.72 |

Page 1 of 6

**CHASE ○**

November 01, 2014 through November 28, 2014

Account Number: REDACTED

## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | | | | AMOUNT |
|------|-------------|---|---|---|-------:|
| 11/19 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 488.75 |
| 11/20 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 339.88 |
| 11/21 | Grubhub Inc | Nov Actvty 2533947 | | CCD ID: 1261328194 | 1,389.10 |
| 11/24 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 633.72 |
| 11/24 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 407.38 |
| 11/24 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 289.65 |
| 11/25 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 180.10 |
| 11/26 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 313.90 |
| 11/28 | Grubhub Inc | Nov Actvty 2550589 | | CCD ID: 1261328194 | 1,274.60 |
| 11/28 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 314.20 |

**Total Deposits and Additions**     **$14,384.00**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|-------:|
| 155 ^ | | 11/03 | $485.00 |
| 160 * ^ | | 11/03 | 2,051.50 |
| 163 * ^ | | 11/04 | 400.00 |
| 165 * ^ | | 11/19 | 201.24 |
| 166 ^ | | 11/12 | 1,031.00 |
| 167 ^ | | 11/18 | 2,921.00 |

**Total Checks Paid**     **$7,089.74**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|-------:|
| 11/06 | Card Purchase | 11/05 Cablevision #7858 516-364-8400 NY Card 7305 | $124.29 |
| 11/06 | Card Purchase | 11/05 Cablevision #7858 516-364-8400 NY Card 7305 | 124.28 |

**Total ATM & Debit Card Withdrawals**     **$248.57**

## ATM & DEBIT CARD SUMMARY

Jin W Wang  Card 7305

| | |
|-------------------------------|-------:|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $248.57 |
| Total Card Deposits & Credits | $0.00 |

**ATM & Debit Card Totals**

Page 2 of 6

**CHASE ◯**

November 01, 2014 through November 28, 2014
Account Number: REDACTED

| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $248.57 |
| Total Card Deposits & Credits | $0.00 |



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | | | AMOUNT |
|------|-------------|--|--|--|--------|
| 11/03 | Paymentech | Fee | 5711477 | CCD ID: 1020401225 | $307.60 |
| 11/05 | Ngrid37 | Ngrid37Tel 1827840005 | | Tel ID: 9111019782 | 916.35 |
| 11/17 | Lipa | Phonecheck 0643301027 | | Tel ID: 9675331002 | 1,170.40 |
| **Total Electronic Withdrawals** | | | | | **$2,394.35** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/10 | 11/10 Withdrawal | $5,000.00 |
| 11/13 | 11/13 Withdrawal | 1,000.00 |
| 11/13 | 11/13 Withdrawal | 6,800.00 |
| 11/28 | Service Fee | 12.00 |
| **Total Fees & Other Withdrawals** | | **$12,812.00** |

You were charged a monthly service fee of $12.00 this period. You can avoid this fee in the future by maintaining a monthly minimum balance of $1,500.00. Your monthly minimum balance was $891.00.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 11/03 | $13,063.06 | 11/17 | 3,573.76 |
| 11/04 | 12,982.26 | 11/18 | 891.48 |
| 11/05 | 12,419.75 | 11/19 | 1,178.99 |
| 11/06 | 12,171.18 | 11/20 | 1,518.87 |
| 11/07 | 13,682.28 | 11/21 | 2,907.97 |
| 11/10 | 9,115.58 | 11/24 | 4,238.72 |
| 11/12 | 9,388.19 | 11/25 | 4,418.82 |
| 11/13 | 2,010.21 | 11/26 | 4,732.72 |
| 11/14 | 3,450.81 | 11/28 | 6,309.52 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 14 |
| Deposits / Credits | 28 |
| Deposited Items | 0 |
| **Transaction Total** | **42** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $12.00 |

Page 3 of 6



## SERVICE CHARGE SUMMARY *(continued)*

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$12.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$12.00** |

Page 4 of 6

**CHASE** ◉

November 01, 2014 through November 28, 2014
Account Number:   REDACTED

## BALANCING YOUR CHECKBOOK

Note: Ensure your checkbook register is up to date with all transactions to date whether they are included on your statement or not.

1. Write in the Ending Balance shown on this statement:       Step 1 Balance:  $_____

2. List and total all deposits & additions not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:   $_____

3. Add Step 2 Total to Step 1 Balance.       Step 3 Total:   $_____

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:   -$_____

5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:  $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
   • Your name and account number
   • The dollar amount of the suspected error
   • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

⌂ JPMorgan Chase Bank, N.A. Member FDIC



November 01, 2014 through November 29, 2014
Account Number:    REDACTED

This Page Intentionally Left Blank

Page 6 of 6



**CHASE** ◑
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

November 29, 2014 through December 31, 2014
Account Number:  **REDACTED**

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

lluldlulludllllluudlllulldlululdldlulludlluudlludlll
00069659 DRE 802 141 00115 YNNNNNNYNNN T 1 000000000 64 0000
NO 1 GREAT WALL OF FULTON 168 INC.
4321 203RD ST
BAYSIDE NY 11361-2559



We updated your Deposit Account Agreement
We added clarifying information about overdrafts to your agreement on
November 16, 2014, including:
- A revised explanation of the order in which withdrawals post to your account.  As a
reminder, deposits will generally continue to post first to your account.
- Details about our end of business day cutoff times so you know when you can
add money to your account to avoid an overdraft.

For a copy of your agreement, you can view it anytime by logging in at chase.com and
clicking Legal Agreements and Disclosures at the bottom of any page, or visit a branch.
If you have questions, please call us at the telephone number listed on this statement
or visit your nearest Chase branch.

### CHECKING SUMMARY    Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $6,309.52 |
| Deposits and Additions | 33 | 16,354.05 |
| Checks Paid | 5 | - 4,498.34 |
| ATM & Debit Card Withdrawals | 1 | - 304.82 |
| Electronic Withdrawals | 5 | - 5,733.40 |
| Ending Balance | 44 | $12,127.01 |

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|---|
| 12/01 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | $278.40 |
| 12/01 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 242.46 |
| 12/01 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 213.25 |
| 12/02 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 254.55 |
| 12/03 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 319.55 |
| 12/04 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 429.65 |
| 12/05 | Grubhub Inc | Nov Actvty 2564562 | | CCD ID: 1261328194 | 629.99 |
| 12/05 | Grubhub Inc | Dec Actvty 2589631 | | CCD ID: 1261328194 | 88.63 |
| 12/08 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 666.15 |
| 12/08 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 473.34 |

Page 1 of 6



**CHASE**

November 29, 2014 through December 31, 2014
Account Number:   000000530390389

## DEPOSITS AND ADDITIONS   *(continued)*

| DATE | DESCRIPTION | | | | AMOUNT |
|------|-------------|--|--|--|-------:|
| 12/08 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 387.01 |
| 12/09 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 315.65 |
| 12/10 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 522.32 |
| 12/11 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 325.90 |
| 12/12 | Grubhub Inc | Dec Actvty | 2606450 | CCD ID: 1261328194 | 1,387.58 |
| 12/12 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 382.75 |
| 12/15 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 620.40 |
| 12/15 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 518.98 |
| 12/15 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 374.21 |
| 12/17 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 451.65 |
| 12/18 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 458.06 |
| 12/19 | Grubhub Inc | Dec Actvty | 2634464 | CCD ID: 1261328194 | 1,605.43 |
| 12/19 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 790.57 |
| 12/22 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 801.74 |
| 12/23 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 309.63 |
| 12/24 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 501.95 |
| 12/26 | Grubhub Inc | Dec Actvty | 2731668 | CCD ID: 1261328194 | 1,430.10 |
| 12/26 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 524.75 |
| 12/29 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 236.05 |
| 12/29 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 150.80 |
| 12/29 | Paymentech | Chargeback 5711477 | | CCD ID: 1020401225 | 14.85 |
| 12/30 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 407.15 |
| 12/31 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 240.55 |

**Total Deposits and Additions**   $16,354.05

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|-------:|
| 168 ^ | | 12/09 | $909.72 |
| 169 ^ | | 12/04 | 446.82 |
| 170 ^ | | 12/05 | 35.00 |
| 171 ^ | | 12/08 | 175.80 |
| 193 * ^ | | 12/12 | 2,931.00 |

**Total Checks Paid**   $4,498.34

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 12/01 | Card Purchase With Pin  11/30 Jetro Holdings LLC Garden City NY Card 7305 | $304.82 |

**Total ATM & Debit Card Withdrawals**   $304.82

Page 2 of 6



November 29, 2014 through December 31, 2014
Account Number:   REDACTED

## ATM & DEBIT CARD SUMMARY

Jin W Wang  Card 7305

| | | |
|---|---|---:|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $304.82 |
| | Total Card Deposits & Credits | $0.00 |
| ATM & Debit Card Totals | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $304.82 |
| | Total Card Deposits & Credits | $0.00 |



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|---:|
| 12/02 | Paymentech | Fee | 5711477 | CCD ID: 1020401225 | $337.33 |
| 12/08 | Irs | Usataxpymt 20047421466034 CCD ID: 3387702000 | | | 868.00 |
| 12/08 | Nys Tax & Financ CT Pymt  01054081 | | | CCD ID: 1701326639 | 446.00 |
| 12/08 | Paymentech | Chargeback 5711477 | | CCD ID: 1020401225 | 14.85 |
| 12/19 | Nys Tax & Financ Sales Tax  Sw1408170045 2 CCD ID: 1001010042 | | | | 4,067.22 |
| **Total Electronic Withdrawals** | | | | | **$5,733.40** |

The monthly service fee of $12.00 was waived this period because you maintained a monthly minimum balance of $1,500.00 or more.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 12/01 | $6,738.81 | 12/17 | 8,722.60 |
| 12/02 | 6,656.03 | 12/18 | 9,180.66 |
| 12/03 | 6,975.58 | 12/19 | 7,509.44 |
| 12/04 | 6,958.41 | 12/22 | 8,311.18 |
| 12/05 | 7,642.03 | 12/23 | 8,620.81 |
| 12/08 | 7,663.88 | 12/24 | 9,122.76 |
| 12/09 | 7,069.81 | 12/26 | 11,077.61 |
| 12/10 | 7,592.13 | 12/29 | 11,479.31 |
| 12/11 | 7,918.03 | 12/30 | 11,886.46 |
| 12/12 | 6,757.36 | 12/31 | 12,127.01 |
| 12/15 | 8,270.95 | | |

Page 3 of 6

**CHASE** ○

November 29, 2014 through December 31, 2014
Account Number:    REDACTED

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 11 |
| Deposits / Credits | 33 |
| Deposited Items | 0 |
| **Transaction Total** | **44** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

Page 4 of 6

**CHASE** 🏦

November 29, 2014 through December 31, 2014
Account Number: REDACTED

### BALANCING YOUR CHECKBOOK

Note: Ensure your checkbook register is up to date with all transactions to date whether they are included on your statement or not.

1. Write in the Ending Balance shown on this statement:    Step 1 Balance: $_____

2. List and total all deposits & additions not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:    $_____

3. Add Step 2 Total to Step 1 Balance.    Step 3 Total:    $_____

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:    -$_____

5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:    $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
• Your name and account number
• The dollar amount of the suspected error
• A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

⌂ JPMorgan Chase Bank, N.A. Member FDIC

Page 5 of 6

CHASE ○

November 29, 2014 through December 31, 2014
Account Number:   REDACTED

This Page Intentionally Left Blank

Page 6 of 6

7/13/2016