Exhibit E



**CHASE** ○
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

հավկումվավիկումիկիկիկիկիակովիկականիկ
00041034 DRE 802 141 08115 NNNNNNNNNN T 1 000000000 84 0000
NO 1 GREAT WALL OF FULTON 168 INC.
4321 203RD ST
BAYSIDE NY 11361-2559

January 01, 2015 through January 30, 2015
Account Number:    REDACTED

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



| CHECKING SUMMARY | Chase Total Business Checking | |
|---|---|---|
| | **INSTANCES** | **AMOUNT** |
| Beginning Balance | | $12,127.01 |
| Deposits and Additions | 33 | 13,265.75 |
| Checks Paid | 3 | - 3,951.00 |
| ATM & Debit Card Withdrawals | 2 | - 493.79 |
| Electronic Withdrawals | 7 | - 1,147.16 |
| Fees and Other Withdrawals | 1 | - 6,968.75 |
| Ending Balance | 46 | $12,834.08 |

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|---|
| 01/02 | Grubhub Inc | Dec Actvty 2830855 | | CCD ID: 1261328194 | $587.70 |
| 01/02 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 596.10 |
| 01/02 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 484.65 |
| 01/05 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 287.74 |
| 01/05 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 248.89 |
| 01/05 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 185.85 |
| 01/06 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 163.75 |
| 01/07 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 176.74 |
| 01/09 | Grubhub Inc | Jan Actvty 2920135 | | CCD ID: 1261328194 | 707.00 |
| 01/09 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 501.87 |
| 01/09 | Grubhub Inc | Dec Actvty 2844877 | | CCD ID: 1261328194 | 303.37 |
| 01/12 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 541.00 |
| 01/12 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 143.90 |
| 01/13 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 139.65 |
| 01/14 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 273.90 |
| 01/15 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 129.70 |
| 01/16 | Grubhub Inc | Jan Actvty 3010829 | | CCD ID: 1261328194 | 1,005.19 |
| 01/16 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 308.93 |

Page 1 of 6

**CHASE** ○

January 01, 2016 through January 30, 2016
Account Number:   000000530390389

## DEPOSITS AND ADDITIONS   *(continued)*

| DATE | DESCRIPTION | | | | AMOUNT |
|------|-------------|---|---|---|-------:|
| 01/20 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 410.00 |
| 01/20 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 356.20 |
| 01/20 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 256.60 |
| 01/20 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 216.20 |
| 01/21 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 149.45 |
| 01/23 | Grubhub Inc | Jan Actvty 3107353 | | CCD ID: 1261328194 | 1,214.60 |
| 01/23 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 420.69 |
| 01/26 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 422.50 |
| 01/26 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 380.85 |
| 01/26 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 335.75 |
| 01/27 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 307.55 |
| 01/28 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 395.44 |
| 01/29 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 178.40 |
| 01/30 | Grubhub Inc | Jan Actvty 3207547 | | CCD ID: 1261328194 | 1,174.59 |
| 01/30 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 251.00 |
| **Total Deposits and Additions** | | | | | **$13,266.76** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|-------:|
| 174 ^ | | 01/26 | $300.00 |
| 175 ^ | | 01/30 | 720.00 |
| 195 * ^ | | 01/12 | 2,931.00 |
| **Total Checks Paid** | | | **$3,951.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check,
not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on
one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 01/21 | Card Purchase With Pin  01/21 Macy's      185 136-50 Flushing NY Card 7305 | $243.47 |
| 01/30 | Card Purchase With Pin  01/30 Jetro Holdings LLC Garden City NY Card 7305 | 250.32 |
| **Total ATM & Debit Card Withdrawals** | | **$493.79** |

## ATM & DEBIT CARD SUMMARY

Jin W Wang  Card 7305

| | |
|---|---:|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $493.79 |

Page 2 of 6

**CHASE** 

January 01, 2015 through January 30, 2015
Account Number:   REDACTED



| | | |
|---|---|---|
| | Total Card Deposits & Credits | $0.00 |
| ATM & Debit Card Totals | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $493.79 |
| | Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|---|
| 01/02 | Paymentech | Fee | 5711477 | CCD ID: 1020401225 | $372.07 |
| 01/16 | V M S Alarms | Payment | | PPD ID: 9775071990 | 143.99 |
| 01/20 | Paymentech | Chargeback 5711477 | | CCD ID: 1020401225 | 35.00 |
| 01/27 | Paymentech | Chargeback 5711477 | | CCD ID: 1020401225 | 21.80 |
| 01/27 | Paymentech | Chargeback 5711477 | | CCD ID: 1020401225 | 18.90 |
| 01/28 | 01/28 Payment To Chase Card Ending IN 4884 | | | | 1.00 |
| 01/29 | Irs | Usataxpymt 220542994794529 CCD ID: 3387702000 | | | 554.40 |
| **Total Electronic Withdrawals** | | | | | **$1,147.16** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/28 | 01/28 Withdrawal | $6,966.75 |
| **Total Fees & Other Withdrawals** | | **$6,966.75** |

The monthly service fee of $12.00 was waived this period because you maintained a monthly minimum balance of $1,500.00 or more.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 01/02 | $13,433.39 | 01/16 | 15,475.86 |
| 01/05 | 14,155.87 | 01/20 | 16,679.86 |
| 01/06 | 14,319.62 | 01/21 | 16,585.86 |
| 01/07 | 14,496.36 | 01/23 | 18,221.15 |
| 01/09 | 16,008.60 | 01/26 | 19,060.25 |
| 01/12 | 13,762.50 | 01/27 | 19,327.10 |
| 01/13 | 13,902.15 | 01/28 | 12,754.79 |
| 01/14 | 14,176.05 | 01/29 | 12,378.79 |
| 01/15 | 14,305.75 | 01/30 | 12,834.06 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 12 |
| Deposits / Credits | 33 |
| Deposited Items | 0 |
| **Transaction Total** | **45** |

**CHASE** ⬡

January 01, 2015 through January 30, 2015
Account Number:    REDACTED

| SERVICE CHARGE SUMMARY | *(continued)* |
|---|---|

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

**CHASE O**

January 01, 2015 through January 30, 2015
Account Number:    REDACTED

## BALANCING YOUR CHECKBOOK

Note: Ensure your checkbook register is up to date with all transactions to date whether they are included on your statement or not.

1. Write in the Ending Balance shown on this statement:          Step 1 Balance:  $_____

2. List and total all deposits & additions not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| | | | | | |
| | | | | | |
| | | | | | |

                                                            Step 2 Total:    $_____

3. Add Step 2 Total to Step 1 Balance.                      Step 3 Total:    $_____

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| | | | |
| | | | |
| | | | |
| | | · | |
| | | | |
| | | | |

                                                            Step 4 Total:    -$_____

5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:  $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
    • Your name and account number
    • The dollar amount of the suspected error
    • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

[equal housing lender logo]    JPMorgan Chase Bank, N.A. Member FDIC



January 01, 2015 through January 30, 2015
Account Number:   REDACTED

This Page Intentionally Left Blank

Page 6 of 6



**CHASE** ◘
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

January 31, 2015 through February 27, 2015
Account Number: **000000530390389**

I.II..II..II..II..I..II..II.I.I.I.I..II..I.I.I.II
00041338 DRE 802 141 05915 NNNNNNNNNNN T 1 000000000 64 0000
NO 1 GREAT WALL OF FULTON 168 INC.
4321 203RD ST
BAYSIDE NY 11361-2559

### CUSTOMER SERVICE INFORMATION

| Web site: | Chase.com |
|---|---|
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



We are updating your Deposit Account Agreement.

We will update the Electronic Funds Transfer Service Terms in your agreement for business accounts effective March 22, 2015, to cover how you can use an eATM (formerly known as Express Banking kiosk) located inside a branch lobby during the branch operating hours:

- Each signer can withdraw up to $3,000 each day. Business Associate card limits remain the same.

- At certain Chase eATMs, you or an authorized signer will be able to provide us personal identification that we accept, such as a driver's license. Our branch employee will then give you a temporary, one-time code so you can have full use of the eATM.

- All other withdrawals at eATMs count towards your daily ATM withdrawal limit.

These changes will happen over several months, so you should ask an employee in your branch if the eATM has been updated with these changes.

For a copy of your agreement, you can view it anytime by logging in at chase.com and clicking Legal Agreements and Disclosures at the bottom of any page, or visit a branch. If you have questions, please call us at the telephone number listed on this statement.

### CHECKING SUMMARY    Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | $12,834.06 |
| Deposits and Additions | 26 | 16,202.55 |
| Checks Paid | 4 | - 5,566.35 |
| ATM & Debit Card Withdrawals | 1 | - 70.51 |
| Electronic Withdrawals | 2 | - 354.56 |
| Fees and Other Withdrawals | 2 | - 7,000.00 |
| **Ending Balance** | **35** | **$16,045.19** |

Page 1 of 6

## CHASE ○

January 31, 2016 through February 27, 2015
Account Number:   REDACTED

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | | AMOUNT |
|------|-------------|---|---|---|--------|
| 02/02 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | $881.46 |
| 02/02 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 352.85 |
| 02/04 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 597.83 |
| 02/05 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 248.20 |
| 02/06 | Grubhub Inc | Jan Actvty 3258724 | | CCD ID: 1261328194 | 1,080.23 |
| 02/06 | Grubhub Inc | Feb Actvty 3308116 | | CCD ID: 1261328194 | 662.90 |
| 02/06 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 388.80 |
| 02/09 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 456.79 |
| 02/09 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 445.78 |
| 02/09 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 316.46 |
| 02/10 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 301.92 |
| 02/12 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 403.70 |
| 02/13 | Grubhub Inc | Feb Actvty 3396619 | | CCD ID: 1261328194 | 1,264.92 |
| 02/17 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 798.57 |
| 02/17 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 406.28 |
| 02/17 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 242.39 |
| 02/18 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 776.11 |
| 02/20 | Grubhub Inc | Feb Actvty 3481474 | | CCD ID: 1261328194 | 1,736.40 |
| 02/20 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 231.60 |
| 02/23 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 1,139.13 |
| 02/23 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 529.23 |
| 02/25 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 667.09 |
| 02/25 | Paymentech | Chargeback 5711477 | | CCD ID: 1020401225 | 35.00 |
| 02/26 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 284.90 |
| 02/27 | Grubhub Inc | Feb Actvty 3499648 | | CCD ID: 1261328194 | 1,815.42 |
| 02/27 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 338.59 |

**Total Deposits and Additions**  $16,202.55

### CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 176 ^ | | 02/17 | $2,253.90 |
| 177 ^ | | 02/12 | 366.45 |
| 178 ^ | | 02/12 | 2,921.00 |
| 198 * ^ | | 02/04 | 25.00 |

**Total Checks Paid**  $5,566.35

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

**CHASE** ◯

January 31, 2015 through February 27, 2015
Account Number:   REDACTED

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/09 | Card Purchase With Pin 02/08 New York Mart - Roosev Flushing NY Card 7305 | $70.51 |
| | **Total ATM & Debit Card Withdrawals** | **$70.51** |



## ATM & DEBIT CARD SUMMARY

Jin W Wang Card 7305

| | | |
|--|--|--|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $70.51 |
| | Total Card Deposits & Credits | $0.00 |
| ATM & Debit Card Totals | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $70.51 |
| | Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | | | AMOUNT |
|------|-------------|--|--|--|--------|
| 02/02 | Paymentech | Fee | 5711477 | CCD ID: 1020401225 | $305.69 |
| 02/18 | Monitronics | Sec Alarm | | PPD ID: 742719343 | 48.87 |
| | **Total Electronic Withdrawals** | | | | **$354.56** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/05 | 02/05 Withdrawal | $5,000.00 |
| 02/09 | 02/09 Withdrawal | 2,000.00 |
| | **Total Fees & Other Withdrawals** | **$7,000.00** |

The monthly service fee of $12.00 was waived this period because you maintained a monthly minimum balance of $1,500.00 or more.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 02/02 | $13,562.68 | 02/10 | 10,966.08 |
| 02/04 | 14,135.51 | 02/12 | 8,082.33 |
| 02/05 | 9,383.71 | 02/13 | 9,347.25 |
| 02/06 | 11,515.64 | 02/17 | 8,540.59 |
| 02/09 | 10,664.16 | 02/18 | 9,267.83 |

**CHASE ⬡**

January 31, 2015 through February 27, 2015
Account Number:   REDACTED

| DAILY ENDING BALANCE | (continued) | | |
|---|---|---|---|
| **DATE** | **AMOUNT** | **DATE** | **AMOUNT** |
| 02/20 | 11,235.83 | 02/26 | 13,891.18 |
| 02/23 | 12,904.19 | 02/27 | 16,045.19 |
| 02/25 | 13,606.28 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 9 |
| Deposits / Credits | 26 |
| Deposited Items | 0 |
| **Transaction Total** | **35** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

Page 4 of 6

**CHASE** ◘

January 31, 2015 through February 27, 2015
Account Number: REDACTED

# BALANCING YOUR CHECKBOOK

Note: Ensure your checkbook register is up to date with all transactions to date whether they are included on your
statement or not.

1. Write in the Ending Balance shown on this statement:                    Step 1 Balance: $_____

2. List and total all deposits & additions not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:   $_____

3. Add Step 2 Total to Step 1 Balance.                                      Step 3 Total:   $_____

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals
not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|---------------------|--------|---------------------|--------|
|                     |        |                     |        |
|                     |        |                     |        |
|                     |        |                     |        |
|                     |        |                     |        |
|                     |        |                     |        |
|                     |        |                     |        |

Step 4 Total:   –$_____

5. Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:   $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on
the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you
need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you
the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for
new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the
time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is
incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error
appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete
details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

🏠
JPMorgan Chase Bank, N.A. Member FDIC



This Page Intentionally Left Blank

Page 6 of 6

**CHASE** ◆
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

February 28, 2015 through March 31, 2015
Account Number:  REDACTED

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00041323 DRE 502 141 09115 NNNNNNNNNN T 1 000000000 54 0000
NO 1 GREAT WALL OF FULTON 168 INC.
4321 203RD ST
BAYSIDE NY 11361-2559



| CHECKING SUMMARY | Chase Total Business Checking | |
|---|---|---|
| | INSTANCES | AMOUNT |
| Beginning Balance | | $16,045.19 |
| Deposits and Additions | 31 | 16,323.40 |
| Checks Paid | 2 | - 3,369.00 |
| ATM & Debit Card Withdrawals | 2 | - 208.21 |
| Electronic Withdrawals | 7 | - 5,435.22 |
| Fees and Other Withdrawals | 1 | - 9,000.00 |
| Ending Balance | 43 | $14,356.16 |

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|---|
| 03/02 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | $923.82 |
| 03/02 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 481.60 |
| 03/03 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 304.45 |
| 03/05 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 726.55 |
| 03/06 | Grubhub Inc | Feb Actvty 3515246 | | CCD ID: 1261328194 | 922.43 |
| 03/06 | Grubhub Inc | Mar Actvty 3542326 | | CCD ID: 1261328194 | 600.73 |
| 03/06 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 537.32 |
| 03/09 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 857.93 |
| 03/09 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 320.44 |
| 03/11 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 524.33 |
| 03/13 | Grubhub Inc | Mar Actvty 3560734 | | CCD ID: 1261328194 | 1,736.46 |
| 03/13 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 97.15 |
| 03/16 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 514.48 |
| 03/16 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 488.48 |
| 03/16 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 323.85 |
| 03/17 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 254.36 |
| 03/18 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 189.50 |
| 03/20 | Grubhub Inc | Mar Actvty 3579378 | | CCD ID: 1261328194 | 1,415.93 |

Page 1 of 6

**CHASE ○**

February 28, 2015 through March 31, 2015
Account Number: REDACTED

| | DEPOSITS AND ADDITIONS | | | *(continued)* | |
|---|---|---|---|---|---|
| DATE | DESCRIPTION | | | | AMOUNT |
| 03/20 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 434.74 |
| 03/23 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 314.40 |
| 03/23 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 257.15 |
| 03/23 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 241.02 |
| 03/24 | Paymentech | Chargeback 5711477 | | CCD ID: 1020401225 | 52.35 |
| 03/25 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 379.24 |
| 03/26 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 284.27 |
| 03/27 | Grubhub Inc | Mar Actvty 3598086 | | CCD ID: 1261328194 | 1,587.02 |
| 03/27 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 552.35 |
| 03/30 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 338.30 |
| 03/30 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 279.15 |
| 03/30 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 266.45 |
| 03/31 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 95.15 |

**Total Deposits and Additions**      $16,323.40

| | CHECKS PAID | | | |
|---|---|---|---|---|
| CHECK NO. | DESCRIPTION | | DATE PAID | AMOUNT |
| 179 ^ | | | 03/13 | $2,921.00 |
| 180 ^ | | | 03/26 | 448.00 |

**Total Checks Paid**      $3,369.00

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

| | ATM & DEBIT CARD WITHDRAWALS | |
|---|---|---|
| DATE | DESCRIPTION | AMOUNT |
| 03/09 | Card Purchase With Pin 03/08 New Age Market Flushing NY Card 7305 | $158.23 |
| 03/12 | Card Purchase 03/09 Kydia Inc 630-776-3590 IL Card 7305 | 49.98 |

**Total ATM & Debit Card Withdrawals**      $208.21

| ATM & DEBIT CARD SUMMARY | |
|---|---|
| **Jin W Wang Card 7305** | |
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $208.21 |
| Total Card Deposits & Credits | $0.00 |
| **ATM & Debit Card Totals** | |
| Total ATM Withdrawals & Debits | $0.00 |

**CHASE ○**

February 28, 2015 through March 31, 2015
Account Number:     REDACTED



| | AMOUNT |
|---|---|
| Total Card Purchases | $208.21 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|---|
| 03/02 | Paymentech | Fee | 5711477 | CCD ID: 1020401225 | $316.18 |
| 03/10 | Paymentech | Fin ADJ | 5711477 | CCD ID: 1020401225 | 49.45 |
| 03/10 | Paymentech | Fin ADJ | 5711477 | CCD ID: 1020401225 | 4.27 |
| 03/13 | Paymentech | Chargeback 5711477 | | CCD ID: 1020401225 | 52.35 |
| 03/18 | Monitronics | Sec Alarm | | PPD ID: 742719343 | 48.87 |
| 03/23 | Paymentech | Chargeback 5711477 | | CCD ID: 1020401225 | 24.55 |
| 03/24 | Nys Tax & Financ Sales Tax  Sw15C9040972 2 CCD ID: 1001010042 | | | | 4,939.55 |
| **Total Electronic Withdrawals** | | | | | **$5,435.22** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/23 | 03/23 Withdrawal | $9,000.00 |
| **Total Fees & Other Withdrawals** | | **$9,000.00** |

The monthly service fee of $12.00 was waived this period because you maintained a monthly minimum balance of
$1,500.00 or more.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 03/02 | $17,134.43 | 03/17 | 22,120.11 |
| 03/03 | 17,438.88 | 03/18 | 22,270.74 |
| 03/05 | 18,165.43 | 03/20 | 24,121.41 |
| 03/06 | 20,225.91 | 03/23 | 15,909.43 |
| 03/09 | 21,246.05 | 03/24 | 11,022.23 |
| 03/10 | 21,192.33 | 03/25 | 11,401.47 |
| 03/11 | 21,716.66 | 03/26 | 11,237.74 |
| 03/12 | 21,666.68 | 03/27 | 13,377.11 |
| 03/13 | 20,528.94 | 03/30 | 14,261.01 |
| 03/16 | 21,855.75 | 03/31 | 14,356.16 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 12 |
| Deposits / Credits | 31 |
| Deposited Items | 0 |
| Transaction Total | 43 |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $12.00 |

Page 3 of 6



February 28, 2015 through March 31, 2015
Account Number:    0000005REDACTED

| SERVICE CHARGE SUMMARY | *(continued)* |
| --- | --- |

| SERVICE FEE CALCULATION | AMOUNT |
| --- | --- |
| Service Fee Credit | -$12.00 |
| Net Service Fee | $0.00 |
| Excessive Transaction Fees (Above 200) | $0.00 |
| Total Service Fees | $0.00 |

https://oneview.jpmchase.net/OneView/stmtPrintSubmit.star                    7/13/2016

**CHASE** 

February 28, 2015 through March 31, 2015
Account Number:  REDACTED

## BALANCING YOUR CHECKBOOK

Note: Ensure your checkbook register is up to date with all transactions to date whether they are included on your statement or not.

1. Write in the Ending Balance shown on this statement:        Step 1 Balance: $_____

2. List and total all deposits & additions not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:  $_____

3. Add Step 2 Total to Step 1 Balance.        Step 3 Total:  $_____

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:  -$_____

5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:  $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
* Your name and account number
* The dollar amount of the suspected error
* A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

⊞  JPMorgan Chase Bank, N.A. Member FDIC

Page 5 of 6



February 28, 2015 through March 31, 2015
Account Number:    REDACTED

This Page Intentionally Left Blank

Page 6 of 6

**CHASE** 🔵
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

April 01, 2015 through April 30, 2015
Account Number:   REDACTED

00041014 DRE 802 141 12115 NNNNNYNNNNN T REDACTED 64 0000
NO 1 GREAT WALL OF FULTON 168 INC.
4321 203RD ST
BAYSIDE NY 11361-2559

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



---

| CHECKING SUMMARY | Chase Total Business Checking | |
|---|---|---|
| | INSTANCES | AMOUNT |
| Beginning Balance | | $14,356.16 |
| Deposits and Additions | 28 | 13,615.48 |
| Checks Paid | 3 | - 5,075.53 |
| ATM & Debit Card Withdrawals | 2 | - 424.00 |
| Electronic Withdrawals | 5 | - 469.07 |
| Fees and Other Withdrawals | 3 | - 12,446.62 |
| Ending Balance | 41 | $9,536.42 |

---

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|---|
| 04/02 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | $444.57 |
| 04/03 | Grubhub Inc | Mar Actvty 3616737 | | CCD ID: 1261328194 | 1,518.37 |
| 04/06 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 641.93 |
| 04/06 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 526.43 |
| 04/06 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 342.21 |
| 04/06 | Paymentech | Chargeback 5711477 | | CCD ID: 1020401225 | 24.55 |
| 04/07 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 218.25 |
| 04/08 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 355.01 |
| 04/10 | Grubhub Inc | Apr Actvty 3670298 | | CCD ID: 1261328194 | 1,045.12 |
| 04/10 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 691.00 |
| 04/10 | Grubhub Inc | Mar Actvty 3616738 | | CCD ID: 1261328194 | 131.17 |
| 04/13 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 554.40 |
| 04/13 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 435.48 |
| 04/14 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 254.34 |
| 04/16 | Paymentech | Chargeback 5711477 | | CCD ID: 1020401225 | 35.20 |
| 04/17 | Grubhub Inc | Apr Actvty 3689776 | | CCD ID: 1261328194 | 1,054.42 |
| 04/17 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 672.88 |
| 04/20 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 486.80 |

Page 1 of 6

**CHASE** ⬡

April 01, 2015 through April 30, 2015
Account Number:    REDACTED

## DEPOSITS AND ADDITIONS    (continued)

| DATE | DESCRIPTION | | | | AMOUNT |
|------|-------------|---|---|---|--------|
| 04/20 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 167.56 |
| 04/20 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 146.30 |
| 04/21 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 322.33 |
| 04/22 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 266.82 |
| 04/23 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 280.10 |
| 04/24 | Grubhub Inc | Apr Actvty 3709346 | | CCD ID: 1261328194 | 1,447.82 |
| 04/27 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 492.30 |
| 04/27 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 316.87 |
| 04/28 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 182.20 |
| 04/29 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 561.05 |

**Total Deposits and Additions**                                    **$13,615.48**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 181 ^ | | 04/08 | $2,931.00 |
| 199 * ^ | | 04/20 | 115.53 |
| 200 ^ | | 04/16 | 2,029.00 |

**Total Checks Paid**                                    **$5,075.53**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/15 | Card Purchase With Pin 04/15 Bj Wholesale #02 131-0 Flushing NY Card 7305 | $284.86 |
| 04/20 | Card Purchase With Pin 04/18 Jetro Holdings LLC Garden City NY Card 7305 | 139.14 |

**Total ATM & Debit Card Withdrawals**                                    **$424.00**

## ATM & DEBIT CARD SUMMARY

Jin W Wang  Card 7305

|  |  |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $424.00 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

|  |  |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $424.00 |

Page 2 of 6

**CHASE ❖**

April 01, 2015 through April 30, 2015
Account Number:    REDACTED

Total Card Deposits & Credits                                                    $0.00

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | | | AMOUNT |
|------|-------------|---|---|---|--------|
| 04/02 | Paymentech | Fee | 5711477 | CCD ID: 1020401225 | $333.75 |
| 04/02 | Paymentech | Chargeback 5711477 | | CCD ID: 1020401225 | 35.20 |
| 04/08 | Paymentech | Chargeback 5711477 | | CCD ID: 1020401225 | 52.35 |
| 04/20 | Monitronics | Sec Alarm | | PPD ID: 742719343 | 48.87 |
| 04/27 | Paymentech | Chargeback 5711477 | | CCD ID: 1020401225 | 18.90 |
| **Total Electronic Withdrawals** | | | | | **$489.07** |



## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/24 | 04/24 Withdrawal | $1,989.80 |
| 04/24 | 04/24 Withdrawal | 1,456.82 |
| 04/30 | 04/30 Withdrawal | 9,000.00 |
| **Total Fees & Other Withdrawals** | | **$12,446.62** |

The monthly service fee of $12.00 was waived this period because you maintained a monthly minimum balance of $1,500.00 or more.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 04/02 | $14,431.78 | 04/17 | 17,835.33 |
| 04/03 | 15,950.15 | 04/20 | 18,132.45 |
| 04/06 | 17,432.92 | 04/21 | 18,454.78 |
| 04/07 | 17,651.17 | 04/22 | 18,721.60 |
| 04/08 | 15,075.18 | 04/23 | 19,001.70 |
| 04/10 | 16,942.47 | 04/24 | 17,002.90 |
| 04/13 | 17,932.35 | 04/27 | 17,793.17 |
| 04/14 | 18,186.69 | 04/28 | 17,975.37 |
| 04/15 | 17,901.83 | 04/29 | 18,536.42 |
| 04/16 | 15,908.03 | 04/30 | 9,536.42 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 13 |
| Deposits / Credits | 28 |
| Deposited Items | 0 |
| **Transaction Total** | **41** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |
| **Net Service Fee** | **$0.00** |

Page 3 of 6

**CHASE ✦**

April 01, 2015 through April 30, 2015
Account Number:    000000530390389

## SERVICE CHARGE SUMMARY *(continued)*

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

Page 4 of 6

**CHASE** 

April 01, 2015 through April 30, 2015
Account Number:   REDACTED

## BALANCING YOUR CHECKBOOK

Note: Ensure your checkbook register is up to date with all transactions to date whether they are included on your statement or not.

1. Write in the Ending Balance shown on this statement:                  Step 1 Balance:  $_____

2. List and total all deposits & additions not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:   $_____

3. Add Step 2 Total to Step 1 Balance.                          Step 3 Total:   $_____

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:   -$_____

5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:  $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
• Your name and account number
• The dollar amount of the suspected error
• A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

🏠 JPMorgan Chase Bank, N.A. Member FDIC

Page 5 of 6

**CHASE** ⬤

April 01, 2015 through April 30, 2015
Account Number:    REDACTED

This Page Intentionally Left Blank

Page 6 of 6

# CHASE 🄯

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

May 01, 2015 through May 29, 2015
Account Number:   REDACTED

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

lullillillillilliumllilililililililililillil
00039531 DRE 802 141 15015 NNNNNNNNNNY T 1 000000000 64 0000
NO 1 GREAT WALL OF FULTON 168 INC.
4321 203RD ST
BAYSIDE NY 11361-2559



---

## CHECKING SUMMARY | Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $9,536.42 |
| Deposits and Additions | 29 | 14,816.50 |
| Checks Paid | 3 | - 6,524.50 |
| ATM & Debit Card Withdrawals | 2 | - 159.87 |
| Electronic Withdrawals | 7 | - 938.93 |
| **Ending Balance** | **41** | **$16,729.62** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|---|
| 05/01 | Grubhub Inc | Apr Actvty 3729168 | | CCD ID: 1261328194 | $1,486.84 |
| 05/01 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 376.48 |
| 05/04 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 542.53 |
| 05/04 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 289.70 |
| 05/04 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 246.26 |
| 05/05 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 323.85 |
| 05/06 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 255.97 |
| 05/07 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 536.35 |
| 05/08 | Grubhub Inc | May Actvty 3774280 | | CCD ID: 1261328194 | 1,006.69 |
| 05/08 | Grubhub Inc | Apr Actvty 3745829 | | CCD ID: 1261328194 | 449.93 |
| 05/11 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 783.03 |
| 05/11 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 442.03 |
| 05/12 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 613.99 |
| 05/14 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 312.73 |
| 05/15 | Grubhub Inc | May Actvty 3794362 | | CCD ID: 1261328194 | 1,603.31 |
| 05/15 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 499.75 |
| 05/18 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 528.63 |
| 05/18 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 280.13 |
| 05/19 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 145.80 |

Page 1 of 4


**CHASE** ○

May 01, 2015 through May 29, 2015
Account Number: REDACTED

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | | | | AMOUNT |
|------|-------------|---|---|---|--------|
| 05/19 | Paymentech | Chargeback 5711477 | | CCD ID: 1020401225 | 18.90 |
| 05/20 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 169.20 |
| 05/22 | Grubhub Inc | May Actvty 3814418 | | CCD ID: 1261328194 | 1,372.46 |
| 05/26 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 665.30 |
| 05/26 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 271.70 |
| 05/26 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 203.80 |
| 05/27 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 138.73 |
| 05/28 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 244.75 |
| 05/29 | Grubhub Inc | May Actvty 3834651 | | CCD ID: 1261328194 | 802.54 |
| 05/29 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 202.10 |

**Total Deposits and Additions** $14,816.50

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 182 ^ | | 05/11 | $2,103.00 |
| 183 ^ | | 05/06 | 2,931.00 |
| 184 ^ | | 05/14 | 1,490.50 |

**Total Checks Paid** $6,524.50

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/13 | Card Purchase With Pin 05/13 Bj Wholesale #02 131-0 Flushing NY Card 7305 | $105.10 |
| 05/26 | Card Purchase 05/23 Kydia Inc 630-776-3590 IL Card 7305 | 54.77 |

**Total ATM & Debit Card Withdrawals** $159.87

## ATM & DEBIT CARD SUMMARY

Jin W Wang  Card 7305

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $159.87 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $159.87 |
| Total Card Deposits & Credits | $0.00 |

**CHASE** ⬡

May 01, 2015 through May 29, 2015
Account Number:   REDACTED

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | | | AMOUNT |
|------|-------------|--|--|--|-------:|
| 05/01 | Nys Tax & Financ Ui Pymt | U54920832569 | CCD ID: 1658559984 | | $291.19 |
| 05/01 | Nys Tax & Financ Wt Pymt | W54920832569 | CCD ID: 1658538475 | | 205.89 |
| 05/04 | Paymentech | Fee | 5711477 | CCD ID: 1020401225 | 308.03 |
| 05/04 | Paymentech | Chargeback | 5711477 | CCD ID: 1020401225 | 27.95 |
| 05/04 | Paymentech | Chargeback | 5711477 | CCD ID: 1020401225 | 21.80 |
| 05/19 | Monitronics | Sec Alarm | | PPD ID: 742719343 | 48.87 |
| 05/20 | Paymentech | Chargeback | 5711477 | CCD ID: 1020401225 | 35.20 |
| **Total Electronic Withdrawals** | | | | | **$938.93** |

The monthly service fee of $12.00 was waived this period because you maintained a monthly minimum balance of $1,500.00 or more.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|-------:|------|-------:|
| 05/01 | $10,902.66 | 05/15 | 11,826.42 |
| 05/04 | 11,623.39 | 05/18 | 12,633.18 |
| 05/05 | 11,947.24 | 05/19 | 12,749.01 |
| 05/06 | 9,272.21 | 05/20 | 12,883.01 |
| 05/07 | 9,908.56 | 05/22 | 14,255.47 |
| 05/08 | 11,265.18 | 05/26 | 15,341.50 |
| 05/11 | 10,387.24 | 05/27 | 15,480.23 |
| 05/12 | 11,001.23 | 05/28 | 15,724.98 |
| 05/13 | 10,896.13 | 05/29 | 16,729.62 |
| 05/14 | 9,718.36 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|----------------------:|
| Checks Paid / Debits | 12 |
| Deposits / Credits | 29 |
| Deposited Items | 0 |
| **Transaction Total** | **41** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|-------:|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

Page 3 of 4

**CHASE** ⬡

May 01, 2015 through May 29, 2015
Account Number:   REDACTED

## BALANCING YOUR CHECKBOOK

Note: Ensure your checkbook register is up to date with all transactions to date whether they are included on your statement or not.

1. Write in the Ending Balance shown on this statement:                     Step 1 Balance:  $_____

2. List and total all deposits & additions not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:     $_____

3. Add Step 2 Total to Step 1 Balance.                                       Step 3 Total:     $_____

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:   -$_____

5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:  $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
• Your name and account number
• The dollar amount of the suspected error
• A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

  JPMorgan Chase Bank, N.A. Member FDIC

Page 4 of 4

**CHASE ◯**

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

May 30, 2015 through June 30, 2015

Account Number:    REDACTED

### CUSTOMER SERVICE INFORMATION

| Web site: | Chase.com |
|---|---|
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



00068134 DRE 802 141 18215 NNYNNNNNNNY T 1 000000000 64 0000
NO 1 GREAT WALL OF FULTON 168 INC.
4321 203RD ST
BAYSIDE NY 11361-2559

### Our worksheet for balancing your checkbook is now on chase.com

Beginning July 20, your statement will no longer include our worksheet for balancing your checkbook. You can still access this form on chase.com.

To find this guide online:
1. Go to chase.com/checking/account-tips
2. Scroll down to the section titled Track Your Spending
3. Download the Balancing your Checkbook Worksheet

Please call us at the number on this statement if you have any questions.

| **CHECKING SUMMARY** | Chase Total Business Checking | |
|---|---|---|
| | INSTANCES | AMOUNT |
| Beginning Balance | | $16,729.62 |
| Deposits and Additions | 29 | 10,351.92 |
| Checks Paid | 3 | - 4,267.97 |
| ATM & Debit Card Withdrawals | 1 | - 52.40 |
| Electronic Withdrawals | 3 | - 4,722.67 |
| Fees and Other Withdrawals | 1 | - 7,200.00 |
| **Ending Balance** | 37 | $10,838.50 |

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|---|
| 06/01 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | $405.50 |
| 06/01 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 121.15 |
| 06/03 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 406.05 |
| 06/05 | Grubhub Inc | May Actvty | 3852042 | CCD ID: 1261328194 | 584.19 |
| 06/05 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 215.05 |
| 06/05 | Grubhub Inc | Jun Actvty | 3880921 | CCD ID: 1261328194 | 118.86 |
| 06/08 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 516.76 |
| 06/08 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 248.38 |
| 06/08 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 194.48 |
| 06/09 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 265.70 |

Page 1 of 6

**CHASE ◻**

May 30, 2015 through June 30, 2015
Account Number:   REDACTED

## DEPOSITS AND ADDITIONS   *(continued)*

| DATE | DESCRIPTION | | | | AMOUNT |
|------|-------------|--|--|--|--------|
| 06/12 | Grubhub Inc | Jun Actvty 3901394 | | CCD ID: 1261328194 | 798.78 |
| 06/12 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 735.31 |
| 06/15 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 231.95 |
| 06/15 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 150.83 |
| 06/16 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 277.47 |
| 06/17 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 187.95 |
| 06/18 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 158.65 |
| 06/19 | Grubhub Inc | Jun Actvty 3921909 | | CCD ID: 1261328194 | 905.98 |
| 06/22 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 575.10 |
| 06/22 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 242.00 |
| 06/22 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 219.45 |
| 06/23 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 198.49 |
| 06/24 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 239.25 |
| 06/26 | Grubhub Inc | Jun Actvty 3942710 | | CCD ID: 1261328194 | 950.09 |
| 06/26 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 519.00 |
| 06/29 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 327.61 |
| 06/29 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 182.20 |
| 06/29 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 177.95 |
| 06/30 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 197.74 |

**Total Deposits and Additions**   **$10,351.92**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 185 ^ | | 06/12 | $2,931.00 |
| 186 ^ | | 06/11 | 1,307.00 |
| 187 ^ | | 06/18 | 29.97 |

**Total Checks Paid**   **$4,267.97**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 06/11 | Card Purchase | 06/09 Kydia Inc 630-776-3590 IL Card 7305 | $52.40 |

**Total ATM & Debit Card Withdrawals**   **$52.40**

## ATM & DEBIT CARD SUMMARY

Jin W Wang Card 7305

Total ATM Withdrawals & Debits   $0.00

**CHASE ◉**

May 30, 2015 through June 30, 2015
Account Number:    REDACTED

| | | |
|---|---|---|
| Total Card Purchases | | $52.40 |
| Total Card Deposits & Credits | | $0.00 |
| **ATM & Debit Card Totals** | | |
| Total ATM Withdrawals & Debits | | $0.00 |
| Total Card Purchases | | $52.40 |
| Total Card Deposits & Credits | | $0.00 |



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|---|
| 06/02 | Paymentech    Fee    5711477    CCD ID: 1020401225 | | | | $295.65 |
| 06/18 | Monitronics    Sec Alarm    PPD ID: 742719343 | | | | 48.87 |
| 06/19 | Nys Tax & Financ Sales Tax  Sw1509785050 2 CCD ID: 1001010042 | | | | 4,378.15 |
| | **Total Electronic Withdrawals** | | | | **$4,722.67** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/18 | 06/18 Withdrawal | $7,200.00 |
| | **Total Fees & Other Withdrawals** | **$7,200.00** |

The monthly service fee of $12.00 was waived this period because you maintained a monthly minimum balance of $1,500.00 or more.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 06/01 | $17,256.27 | 06/17 | 17,601.98 |
| 06/02 | 16,960.62 | 06/18 | 10,481.79 |
| 06/03 | 17,366.67 | 06/19 | 7,009.62 |
| 06/05 | 18,284.77 | 06/22 | 8,046.17 |
| 06/08 | 19,244.39 | 06/23 | 8,244.66 |
| 06/09 | 19,510.09 | 06/24 | 8,483.91 |
| 06/11 | 18,150.69 | 06/26 | 9,953.00 |
| 06/12 | 16,753.78 | 06/29 | 10,640.76 |
| 06/15 | 17,136.56 | 06/30 | 10,838.50 |
| 06/16 | 17,414.03 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 8 |
| Deposits / Credits | 29 |
| Deposited Items | 0 |
| **Transaction Total** | **37** |

Page 3 of 6

**CHASE ○**

May 30, 2015 through June 30, 2015
Account Number:   REDACTED

## SERVICE CHARGE SUMMARY  *(continued)*

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |
| Net Service Fee | $0.00 |
| Excessive Transaction Fees (Above 200) | $0.00 |
| Total Service Fees | $0.00 |

**CHASE** ⬡

May 30, 2015 through June 30, 2015
Account Number:  REDACTED

## BALANCING YOUR CHECKBOOK

Note: Ensure your checkbook register is up to date with all transactions to date whether they are included on your statement or not.

1. Write in the Ending Balance shown on this statement:                Step 1 Balance:  $_____

2. List and total all deposits & additions not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

                                                      Step 2 Total:   $_____

3. Add Step 2 Total to Step 1 Balance.                  Step 3 Total:   $_____

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

                                                      Step 4 Total:   -$_____

5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:  $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

   JPMorgan Chase Bank, N.A. Member FDIC

Page 5 of 6



May 30, 2015 through June 30, 2015
Account Number:   REDACTED        9

This Page Intentionally Left Blank

Page 6 of 6

https://oneview.jpmchase.net/OneView/stmtPrintSubmit.star                7/13/2016



**CHASE** ○
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

July 01, 2015 through July 31, 2015
Account Number:   REDACTED

| CUSTOMER SERVICE INFORMATION | |
| --- | --- |
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



00040017 DRE 802 141 21315 NNNNNNNNNNN T 1 000000000 64 0000
NO 1 GREAT WALL OF FULTON 168 INC.
4321 203RD ST
BAYSIDE NY 11361-2559

We updated your Deposit Account Agreement

We made the following changes to your agreement on July 19, 2015:
- Revised the explanation of when funds will be available after you deposit checks
drawn on a Chase account in a branch or at an ATM or eATM
- Updated the language about powers of attorney to clarify our responsibilities when
you use one
- Clarified that the special provisions for card transactions (Zero Liability Protection)
also apply to business accounts

Also, starting September 20, 2015, ATM cards can only be used at ATMs and eATMs
and can no longer be used to purchase goods and services. This doesn't change
how debit cards are used.

You can view a copy of your updated agreement anytime by logging in to chase.com,
or by visiting any of our branches. If you have questions, please call us at the number
on this statement or visit any of our branches.

## Our worksheet for balancing your checkbook is now on chase.com

Beginning July 20, your statement will no longer include our worksheet for balancing your checkbook. You can still access
this form on chase.com.

To find this guide online:
1. Go to chase.com/checking/account-tips
2. Scroll down to the section titled Track Your Spending
3. Download the Balancing your Checkbook Worksheet

Please call us at the number on this statement if you have any questions.

| CHECKING SUMMARY | Chase Total Business Checking | |
| --- | --- | --- |
| | INSTANCES | AMOUNT |
| Beginning Balance | | $10,838.50 |
| Deposits and Additions | 30 | 11,150.70 |
| Checks Paid | 3 | - 6,384.55 |
| Electronic Withdrawals | 5 | - 773.59 |
| Ending Balance | 38 | $14,831.06 |

Page 1 of 4

**CHASE** ⬡

July 01, 2015 through July 31, 2015
Account Number:   REDACTED

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | | AMOUNT |
|------|-------------|---|---|---|--------|
| 07/01 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | $103.75 |
| 07/02 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 238.40 |
| 07/03 | Grubhub Inc | Jun Actvty 3963025 | | CCD ID: 1261326194 | 943.60 |
| 07/03 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 241.40 |
| 07/06 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 536.01 |
| 07/06 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 302.01 |
| 07/07 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 77.40 |
| 07/09 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 489.31 |
| 07/10 | Grubhub Inc | Jul Actvty 4021355 | | CCD ID: 1261326194 | 766.74 |
| 07/10 | Grubhub Inc | Jun Actvty 3963026 | | CCD ID: 1261326194 | 154.43 |
| 07/13 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 594.41 |
| 07/13 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 257.39 |
| 07/14 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 553.95 |
| 07/16 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 331.99 |
| 07/17 | Grubhub Inc | Jul Actvty 4042523 | | CCD ID: 1261326194 | 749.53 |
| 07/17 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 363.59 |
| 07/20 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 228.20 |
| 07/20 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 195.40 |
| 07/21 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 429.04 |
| 07/22 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 213.95 |
| 07/23 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 106.25 |
| 07/24 | Grubhub Inc | Jul Actvty 4064018 | | CCD ID: 1261326194 | 676.28 |
| 07/24 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 309.45 |
| 07/27 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 357.26 |
| 07/27 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 194.04 |
| 07/27 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 135.80 |
| 07/29 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 153.76 |
| 07/30 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 420.67 |
| 07/31 | Grubhub Inc | Jul Actvty 4085777 | | CCD ID: 1261326194 | 661.72 |
| 07/31 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 345.17 |

**Total Deposits and Additions** $11,150.70

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 188 ^ | | 07/13 | $2,931.00 |
| 189 ^ | | 07/21 | 3,418.55 |
| 190 ^ | | 07/27 | 35.00 |

**Total Checks Paid** $6,384.55

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.
^ An image of this check may be available for you to view on Chase.com.

Page 2 of 4

https://oneview.jpmchase.net/OneView/stmtPrintSubmit.star                    7/13/2016

CHASE 🏛

July 01, 2015 through July 31, 2015
Account Number: ████████████████

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | | | | AMOUNT |
|------|-------------|---|---|---|---|--------|
| 07/02 | Paymentech | Fee | 5711477 | | CCD ID: 1020401225 | $218.51 |
| 07/20 | Monitronics | Sec Alarm | | | PPD ID: 742719343 | 45.12 |
| 07/23 | Nys Tax & Financ Ui Pymt | U54920888792 | | | CCD ID: 1658559984 | 287.57 |
| 07/23 | Nys Tax & Financ Wt Pymt | W54920888792 | | | CCD ID: 1658538475 | 205.89 |
| 07/31 | Paymentech | Chargeback 5711477 | | | CCD ID: 1020401225 | 16.50 |
| **Total Electronic Withdrawals** | | | | | | **$773.59** |

The monthly service fee of $12.00 was waived this period because you maintained a monthly minimum balance of $1,500.00 or more.



## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 07/01 | $10,942.25 | 07/13 | 12,413.64 | 07/23 | 11,628.61 |
| 07/02 | 10,962.14 | 07/14 | 12,967.79 | 07/24 | 12,614.34 |
| 07/03 | 12,147.14 | 07/16 | 13,299.78 | 07/27 | 13,266.24 |
| 07/06 | 12,985.16 | 07/17 | 14,412.90 | 07/29 | 13,420.00 |
| 07/07 | 13,062.56 | 07/20 | 14,791.38 | 07/30 | 13,840.67 |
| 07/09 | 13,551.87 | 07/21 | 11,801.87 | 07/31 | 14,831.06 |
| 07/10 | 14,493.04 | 07/22 | 12,015.82 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 8 |
| Deposits / Credits | 30 |
| Deposited Items | 0 |
| **Transaction Total** | **38** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 🏛 JPMorgan Chase Bank, N.A. Member FDIC

**CHASE** ◯

July 01, 2015 through July 31, 2015
Account Number:    REDACTED

This Page Intentionally Left Blank

Page 4 of 4

## CHASE

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

August 01, 2015 through August 31, 2015
Account Number:    REDACTED

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00039821 DRE 802 141 24415 NNNNNNNNNY T 1REDACTED  64 0000
NO 1 GREAT WALL OF FULTON 168 INC.
4321 203RD ST
BAYSIDE NY 11361-2559



We updated your Deposit Account Agreement

We made the following changes to your agreement on July 19, 2015:
- Revised the explanation of when funds will be available after you deposit checks
drawn on a Chase account in a branch or at an ATM or eATM
- Updated the language about powers of attorney to clarify our responsibilities when
you use one
- Clarified that the special provisions for card transactions (Zero Liability Protection)
also apply to business accounts

Also, starting September 20, 2015, ATM cards can only be used at ATMs and eATMs
and can no longer be used to purchase goods and services. This doesn't change
how debit cards are used.

You can view a copy of your updated agreement anytime by logging in to chase.com,
or by visiting any of our branches. If you have questions, please call us at the number
on this statement or visit any of our branches.

We're making changes to non-Chase ATM fees and Travelers Checks

Your relationship is important to us, and we are committed to keeping you informed about
changes that may affect you beginning November 9.

Non-Chase ATMs

When you use an ATM that is not owned by Chase we charge a non-Chase ATM fee, which
will change beginning November 9. The new fees listed below apply to each transaction
made at a non-Chase ATM:

- $2.50 for any Inquiries, Transfers or Withdrawals while using a non-Chase ATM in the
U.S., Puerto Rico and the U.S. Virgin Islands.
- $2.50 for any Transfers or Inquiries at ATMs outside the U.S., Puerto Rico and the U.S.
Virgin Islands. As a reminder, we will still charge $5 per Withdrawal at ATMs outside the
U.S., Puerto Rico and the U.S. Virgin Islands.

As a reminder, there is no fee to use at any of the 15,500 Chase ATMs.

For the products listed below, we'll continue to waive our fee when you use a non-Chase
ATM but you will have to pay the fees charged by the ATM owner.

- Chase Platinum Business Checking(SM)
- Chase Performance Business Checking(SM) and Chase Performance Business Checking
with Interest(SM)
- Chase Analysis Business Checking(SM) and Chase Analysis Business Checking
with Interest(SM)
- Commercial Checking(SM) and Commercial Checking with Interest(SM)
- Chase Total Business Checking(SM) with Chase Military Banking benefits
- Chase BusinessSelect Checking(SM) with Chase Military Banking benefits linked
to Chase Premier Plus
- Chase BusinessClassic CheckingSM with Chase Military Banking benefits linked

Page 1 of 4

**CHASE** 🏦

August 01, 2016 through August 31, 2015
Account Number:    REDACTED

to Chase Premier Plus
- Chase Client Funds Checking(SM)
- Chase Client Funds Savings(SM)
- Trust Accounts for Lawyers and Realtors (names vary by market)
Travelers Checks

Beginning November 9, we will no longer sell Travelers Checks. There are other
alternatives to Travelers Checks, please talk to a banker to learn more. We apologize for
the inconvenience.

All other terms and conditions of your Deposit Account Agreement still apply. If you have
any questions, please call the number listed at the top of this statement.

| CHECKING SUMMARY | Chase Total Business Checking | |
|---|---|---|
| | INSTANCES | AMOUNT |
| Beginning Balance | | $14,831.06 |
| Deposits and Additions | 33 | 10,581.45 |
| Checks Paid | 3 | - 6,066.50 |
| ATM & Debit Card Withdrawals | 1 | - 30.30 |
| Electronic Withdrawals | 3 | - 328.81 |
| Fees and Other Withdrawals | 2 | - 14,000.00 |
| Ending Balance | 42 | $4,966.90 |

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|---|
| 08/03 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | $328.09 |
| 08/03 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 272.40 |
| 08/03 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 237.50 |
| 08/04 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 140.55 |
| 08/05 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 176.15 |
| 08/06 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 202.54 |
| 08/07 | Grubhub Inc | Jul Actvty | 4104296 | CCD ID: 1261328194 | 490.27 |
| 08/07 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 241.65 |
| 08/07 | Grubhub Inc | Aug Actvty | 4134657 | CCD ID: 1261328194 | 207.60 |
| 08/10 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 329.36 |
| 08/10 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 215.10 |
| 08/10 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 214.05 |
| 08/11 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 59.80 |
| 08/12 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 297.40 |
| 08/13 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 420.05 |
| 08/14 | Grubhub Inc | Aug Actvty | 4156466 | CCD ID: 1261328194 | 923.70 |
| 08/14 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 377.97 |
| 08/17 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 625.96 |
| 08/18 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 262.85 |
| 08/20 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 247.85 |
| 08/21 | Grubhub Inc | Aug Actvty | 4176782 | CCD ID: 1261328194 | 796.42 |
| 08/21 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 213.90 |
| 08/24 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 300.98 |
| 08/24 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 268.03 |
| 08/24 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 210.40 |
| 08/25 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 282.45 |
| 08/26 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 224.20 |
| 08/27 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 284.05 |

Page 2 of 4

**CHASE ◯**

August 01, 2015 through August 31, 2015
Account Number:    REDACTED

| DEPOSITS AND ADDITIONS | | | | *(continued)* | | |
|---|---|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | | | | | **AMOUNT** |
| 08/28 | Grubhub Inc | Aug Actvty 4201089 | | CCD ID: 1261328194 | | 728.10 |
| 08/28 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | | 167.50 |
| 08/31 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | | 413.57 |
| 08/31 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | | 213.66 |
| 08/31 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | | 207.35 |
| **Total Deposits and Additions** | | | | | | **$10,581.45** |



| CHECKS PAID | | | |
|---|---|---|---|
| **CHECK NO.** | **DESCRIPTION** | **DATE PAID** | **AMOUNT** |
| 149 ^ | | 08/03 | $2,103.00 |
| 201 * ^ | | 08/14 | 2,931.00 |
| 202 ^ | | 08/27 | 1,052.50 |
| **Total Checks Paid** | | | **$6,086.50** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

| ATM & DEBIT CARD WITHDRAWALS | | |
|---|---|---|
| **DATE** | **DESCRIPTION** | **AMOUNT** |
| 08/31 | Card Purchase    08/24 Kydia Inc 630-776-3590 IL Card 7305 | $30.30 |
| **Total ATM & Debit Card Withdrawals** | | **$30.30** |

| ATM & DEBIT CARD SUMMARY | | |
|---|---|---|
| Jin W Wang  Card 7305 | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $30.30 |
| | Total Card Deposits & Credits | $0.00 |
| ATM & Debit Card Totals | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $30.30 |
| | Total Card Deposits & Credits | $0.00 |

| ELECTRONIC WITHDRAWALS | | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | | | **AMOUNT** |
| 08/04 | Paymentech | Fee    5711477 | CCD ID: 1020401225 | $257.44 |
| 08/14 | Paymentech | Chargeback 5711477 | CCD ID: 1020401225 | 22.50 |
| 08/18 | Monitronics | Sec Alarm | PPD ID: 742719343 | 48.87 |
| **Total Electronic Withdrawals** | | | | **$328.81** |

**CHASE** ◆

August 01, 2015 through August 31, 2015
Account Number: REDACTED

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/03 | 08/01 Withdrawal | $9,000.00 |
| 08/20 | 08/20 Withdrawal | 5,000.00 |
| **Total Fees & Other Withdrawals** | | **$14,000.00** |

The monthly service fee of $12.00 was waived this period because you maintained a monthly minimum balance of $1,500.00 or more.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 08/03 | $4,566.05 | 08/12 | 6,883.08 | 08/24 | 3,528.82 |
| 08/04 | 4,449.16 | 08/13 | 7,303.13 | 08/25 | 3,811.27 |
| 08/05 | 4,625.31 | 08/14 | 5,651.30 | 08/26 | 4,035.47 |
| 08/06 | 4,827.85 | 08/17 | 6,277.26 | 08/27 | 3,267.02 |
| 08/07 | 5,767.37 | 08/18 | 6,491.24 | 08/28 | 4,162.62 |
| 08/10 | 6,525.88 | 08/20 | 1,739.09 | 08/31 | 4,966.90 |
| 08/11 | 6,585.68 | 08/21 | 2,749.41 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 9 |
| Deposits / Credits | 33 |
| Deposited Items | 0 |
| **Transaction Total** | **42** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
* Your name and account number
* The dollar amount of the suspected error
* A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 JPMorgan Chase Bank, N.A. Member FDIC

https://oneview.jpmchase.net/OneView/stmtPrintSubmit.star                7/13/2016

**CHASE** ◯
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

September 01, 2015 through September 30, 2015

Account Number: REDACTED



| CUSTOMER SERVICE INFORMATION | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00067325 DRE 802 141 27415 NNNNNNNNNNY T 1REDACTED
NO 1 GREAT WALL OF FULTON 168 INC.
4321 203RD ST
BAYSIDE NY 11361-2559

**We're making changes to non-Chase ATM fees and Travelers Checks**

Your relationship is important to us, and we are committed to keeping you informed about changes that may affect you beginning November 9.

Non-Chase ATMs

When you use an ATM that is not owned by Chase we charge a non-Chase ATM fee, which will change beginning November 9. The new fees listed below apply to each transaction made at a non-Chase ATM:

- $2.50 for any Inquiries, Transfers or Withdrawals while using a non-Chase ATM in the U.S., Puerto Rico and the U.S. Virgin Islands.
- $2.50 for any Transfers or Inquiries at ATMs outside the U.S., Puerto Rico and the U.S. Virgin Islands. As a reminder, we will still charge $5 per Withdrawal at ATMs outside the U.S., Puerto Rico and the U.S. Virgin Islands.

As a reminder, there is no fee to use any of the 15,500 Chase ATMs.

For the products listed below, we'll continue to waive our fee when you use a non-Chase ATM but you will have to pay the fees charged by the ATM owner.

- Chase Platinum Business Checking(SM)
- Chase Performance Business Checking(SM) and Chase Performance Business Checking with Interest(SM)
- Chase Analysis Business Checking(SM) and Chase Analysis Business Checking with Interest(SM)
- Commercial Checking(SM) and Commercial Checking with Interest(SM)
- Chase Total Business Checking(SM) with Chase Military Banking benefits
- Chase BusinessSelect Checking(SM) with Chase Military Banking benefits linked to Chase Premier Plus
- Chase BusinessClassic CheckingSM with Chase Military Banking benefits linked to Chase Premier Plus
- Chase Client Funds Checking(SM)
- Chase Client Funds Savings(SM)
- Trust Accounts for Lawyers and Realtors (names vary by market)

Travelers Checks

Beginning November 9, we will no longer sell Travelers Checks. There are other alternatives to Travelers Checks, please talk to a banker to learn more. We apologize for the inconvenience.

All other terms and conditions of your Deposit Account Agreement still apply. If you have any questions, please call the number listed at the top of this statement.

Reminder about fees for cash deposits to business accounts

**The fee for cash deposited with a teller or at a night depository that is above the amount you can deposit at no charge as a benefit of your specific deposit product is $2.50 per $1,000 deposited, as we previously disclosed to you. Please refer to the Product Features for your account(s) in the Additional Banking Services and Fees disclosure we gave you when you opened your account.**

Page 1 of 4



September 01, 2015 through September 30, 2015
Account Number:   REDACTED   REDACTED

We offer alternative methods for depositing cash, such as Chase ATMs and cash vault services. These methods may result in lower fees. Please visit a branch or speak with your banker for more information.

| CHECKING SUMMARY | Chase Total Business Checking | |
|---|---|---|
| | INSTANCES | AMOUNT |
| Beginning Balance | | $4,966.90 |
| Deposits and Additions | 28 | 13,639.35 |
| Checks Paid | 1 | - 2,931.00 |
| Electronic Withdrawals | 3 | - 4,697.59 |
| Ending Balance | 32 | $10,977.66 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|---|
| 09/02 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | $356.37 |
| 09/03 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 501.90 |
| 09/04 | Grubhub Inc | Aug Actvty 4234154 | | CCD ID: 1261328194 | 805.29 |
| 09/04 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 210.80 |
| 09/08 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 382.40 |
| 09/08 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 294.50 |
| 09/08 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 251.87 |
| 09/08 | Paymentech | Chargeback 5711477 | | CCD ID: 1020401225 | 22.50 |
| 09/09 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 247.55 |
| 09/10 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 399.51 |
| 09/11 | Grubhub Inc | SEP Actvty 4274334 | | CCD ID: 1261328194 | 1,435.48 |
| 09/14 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 665.63 |
| 09/14 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 639.82 |
| 09/15 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 190.35 |
| 09/18 | Grubhub Inc | SEP Actvty 4297229 | | CCD ID: 1261328194 | 1,310.10 |
| 09/18 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 524.72 |
| 09/21 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 802.65 |
| 09/21 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 458.54 |
| 09/21 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 446.01 |
| 09/22 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 284.75 |
| 09/23 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 309.99 |
| 09/24 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 368.10 |
| 09/25 | Grubhub Inc | SEP Actvty 4320092 | | CCD ID: 1261328194 | 1,109.89 |
| 09/25 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 216.30 |
| 09/28 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 509.88 |
| 09/28 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 342.45 |
| 09/28 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 308.75 |
| 09/29 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 243.25 |

**Total Deposits and Additions**      $13,639.35

**CHASE ◘**

September 01, 2015 through September 30, 2015
Account Number: REDACTED

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 148 ^ | | 09/11 | $2,931.00 |
| **Total Checks Paid** | | | **$2,931.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.
^ An image of this check may be available for you to view on Chase.com.



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|---|
| 09/02 | Paymentech   Fee   5711477 | CCD ID: 1020401225 | | | $241.76 |
| 09/16 | Nys Dtf Sales   Tax Paymnt REDACTED | CCD ID: O146013200 | | | 4,406.96 |
| 09/18 | Monitronics   Alarm Svc | PPD ID: 742719343 | | | 48.87 |
| **Total Electronic Withdrawals** | | | | | **$4,697.59** |

The monthly service fee of $12.00 was waived this period because you maintained a monthly minimum balance of $1,500.00 or more.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 09/02 | $5,081.51 | 09/11 | 6,702.31 | 09/22 | 7,569.05 |
| 09/03 | 5,583.41 | 09/14 | 8,007.76 | 09/23 | 7,879.04 |
| 09/04 | 6,599.50 | 09/15 | 8,198.11 | 09/24 | 8,247.14 |
| 09/08 | 7,550.77 | 09/16 | 3,791.15 | 09/25 | 9,573.33 |
| 09/09 | 7,798.32 | 09/18 | 5,577.10 | 09/28 | 10,734.41 |
| 09/10 | 8,197.83 | 09/21 | 7,284.30 | 09/29 | 10,977.66 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 4 |
| Deposits / Credits | 28 |
| Deposited Items | 0 |
| **Transaction Total** | **32** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

Page 3 of 4

 CHASE

September 01, 2015 through September 30, 2015
Account Number:    REDACTED REDACTEC

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

JPMorgan Chase Bank, N.A. Member FDIC

Page 4 of 4

**CHASE** ○
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

October 01, 2015 through October 30, 2015
Account Number:   REDACTED

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

llllllllllllllllllllllllllllllllllllllllllllll
00035936 DRE 802 141 30415 NNYNNYNNNNN T 1 000000000 64 0000
NO 1 GREAT WALL OF FULTON 168 INC.
4321 203RD ST
BAYSIDE NY 11361-2559



Reminder about fees for cash deposits to business accounts

The fee for cash deposited with a teller or at a night depository that is above the amount
you can deposit at no charge as a benefit of your specific deposit product is $2.50
per $1,000 deposited, as we previously disclosed to you. Please refer to the Product
Features for your account(s) in the Additional Banking Services and Fees disclosure
we gave you when you opened your account.

We offer alternative methods for depositing cash, such as Chase ATMs and cash vault
services. These methods may result in lower fees. Please visit a branch or speak with
your banker for more information.

## CHECKING SUMMARY    Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $10,977.66 |
| Deposits and Additions | 24 | 15,070.83 |
| Checks Paid | 2 | - 3,396.00 |
| ATM & Debit Card Withdrawals | 2 | - 155.70 |
| Electronic Withdrawals | 5 | - 695.74 |
| Fees and Other Withdrawals | 1 | - 9,000.00 |
| **Ending Balance** | **34** | **$12,801.05** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|---|
| 10/01 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 5644.40 |
| 10/02 | Grubhub Inc | SEP Actvty 4343329 | | CCD ID: 1261328194 | 1,139.79 |
| 10/05 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 567.48 |
| 10/05 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 749.07 |
| 10/06 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 210.85 |
| 10/07 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 209.70 |
| 10/09 | Grubhub Inc | Oct Actvly 4394272 | | CCD ID: 1261328194 | 1,004.07 |
| 10/09 | Grubhub Inc | SEP Actvty 4362962 | | CCD ID: 1261328194 | 274.56 |
| 10/09 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 187.10 |
| 10/13 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 678.26 |
| 10/13 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 318.32 |
| 10/14 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 782.07 |



October 01, 2015 through October 30, 2015
Account Number:   REDACTED

## DEPOSITS AND ADDITIONS  (continued)

| DATE | DESCRIPTION | | | | | AMOUNT |
|------|-------------|--|--|--|--|--------|
| 10/15 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | | 342.39 |
| 10/16 | Grubhub Inc | Oct Actvty 4417858 | | CCD ID: 1261328194 | | 957.74 |
| 10/19 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | | 678.09 |
| 10/21 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | | 1,296.07 |
| 10/22 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | | 192.50 |
| 10/23 | Grubhub Inc | Oct Actvty 4441379 | | CCD ID: 1261328194 | | 1,412.65 |
| 10/26 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | | 275.16 |
| 10/26 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | | 230.80 |
| 10/27 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | | 570.81 |
| 10/28 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | | 586.24 |
| 10/29 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | | 370.25 |
| 10/30 | Grubhub Inc | Oct Actvty 4465230 | | CCD ID: 1261328194 | | 990.46 |
| **Total Deposits and Additions** | | | | | | **$15,070.83** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 203 ^ | | 10/08 | $2,931.00 |
| 204 ^ | | 10/29 | 465.00 |
| **Total Checks Paid** | | | **$3,396.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.
^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 10/07 | Card Purchase | 10/06 Paypal *Mixxmix 402-935-7733 CA Card 7305 | $149.70 |
| 10/19 | Card Purchase | 10/16 Paypal *Lyft 402-935-7733 CA Card 7305 | 6.00 |
| **Total ATM & Debit Card Withdrawals** | | | **$155.70** |

## ATM & DEBIT CARD SUMMARY

Jin W Wang  Card 7305

| | | |
|--|--|--|
| Total ATM Withdrawals & Debits | | $0.00 |
| Total Card Purchases | | $155.70 |
| Total Card Deposits & Credits | | $0.00 |

ATM & Debit Card Totals

| | | |
|--|--|--|
| Total ATM Withdrawals & Debits | | $0.00 |
| Total Card Purchases | | $155.70 |
| Total Card Deposits & Credits | | $0.00 |

Page 2 of 4



CHASE

October 01, 2015 through October 30, 2015
Account Number: REDACTED



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|---|
| 10/02 | Paymentech | Fee | 5711477 | CCD ID: 1020401225 | $310.84 |
| 10/13 | Paymentech | Chargeback 5711477 | | CCD ID: 1020401225 | 22.50 |
| 10/20 | Monitronics | Alarm Svc | | PPD ID: 742719343 | 48.87 |
| 10/29 | Nys Dtf Wt | Tax Paymnt REDACTED | | CCD ID: S146013200 | 205.89 |
| 10/29 | Nys Dol Ui | Tax Paymnt 000000001523703 CCD ID: Q146013200 | | | 107.64 |
| **Total Electronic Withdrawals** | | | | | **$695.74** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/05 | 10/05 Withdrawal | $9,000.00 |
| **Total Fees & Other Withdrawals** | | **$9,000.00** |

The monthly service fee of $12.00 was waived this period because you maintained a monthly minimum balance of $1,500.00 or more.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 10/01 | $11,622.06 | 10/13 | 4,947.22 | 10/22 | 9,141.21 |
| 10/02 | 12,451.01 | 10/14 | 5,729.29 | 10/23 | 10,553.86 |
| 10/05 | 5,167.56 | 10/15 | 6,071.68 | 10/26 | 11,059.82 |
| 10/06 | 5,378.41 | 10/16 | 7,029.42 | 10/27 | 11,630.63 |
| 10/07 | 5,438.41 | 10/19 | 7,701.51 | 10/28 | 12,218.87 |
| 10/08 | 2,507.41 | 10/20 | 7,652.64 | 10/29 | 11,810.59 |
| 10/09 | 3,973.14 | 10/21 | 8,948.71 | 10/30 | 12,801.05 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 10 |
| Deposits / Credits | 24 |
| Deposited Items | 0 |
| **Transaction Total** | **34** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |
| Net Service Fee | $0.00 |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

Page 3 of 4

**CHASE** ○

October 01, 2015 through October 30, 2015
Account Number:   REDACTED

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 JPMorgan Chase Bank, N.A. Member FDIC

Page 4 of 4

7/13/2016

**CHASE** 

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

October 31, 2015 through November 30, 2015
Account Number:    REDACTED

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00038539 DRE 802 141 33516 NNNNNNNNNNY T 1 000000000 64 0000
NO 1 GREAT WALL OF FULTON 168 INC.
4321 203RD ST
BAYSIDE NY 11361-2559

### CHECKING SUMMARY    | Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $12,801.05 |
| Deposits and Additions | 27 | 15,833.56 |
| Checks Paid | 4 | - 7,527.19 |
| ATM & Debit Card Withdrawals | 5 | - 148.58 |
| Electronic Withdrawals | 2 | - 388.59 |
| Fees and Other Withdrawals | 1 | - 9,000.00 |
| Ending Balance | 39 | $11,590.25 |

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|---|
| 11/02 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | $897.70 |
| 11/02 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 365.02 |
| 11/02 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 317.56 |
| 11/03 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 225.15 |
| 11/04 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 330.19 |
| 11/06 | Grubhub Inc | Oct Actvty 4485971 | | CCD ID: 1261328194 | 746.34 |
| 11/06 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 664.41 |
| 11/06 | Grubhub Inc | Nov Actvty 4518206 | | CCD ID: 1261328194 | 384.58 |
| 11/09 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 1,019.01 |
| 11/10 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 352.87 |
| 11/12 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 415.05 |
| 11/12 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 218.85 |
| 11/13 | Grubhub Inc | Nov Actvty 4542420 | | CCD ID: 1261328194 | 1,264.78 |
| 11/13 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 276.95 |
| 11/16 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 1,170.56 |
| 11/16 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 377.89 |
| 11/19 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 772.19 |
| 11/20 | Grubhub Inc | Nov Actvty 4566632 | | CCD ID: 1261328194 | 1,112.09 |
| 11/20 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 454.66 |
| 11/23 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 984.76 |
| 11/23 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 422.53 |

Page 1 of 4



October 31, 2015 through November 30, 2015
Account Number:  REDACTED

## DEPOSITS AND ADDITIONS    (continued)

| DATE | DESCRIPTION | | | | AMOUNT |
|------|-------------|---|---|---|--------|
| 11/24 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | |
| 11/25 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 238.39 |
| 11/27 | Grubhub Inc | Nov Actvty 4591140 | | CCD ID: 1261328194 | 309.35 |
| 11/30 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 1,397.61 |
| 11/30 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 523.50 |
| 11/30 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 399.27 |
| | | | | | 242.30 |
| **Total Deposits and Additions** | | | | | **$15,833.56** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 205 ^ | | 11/04 | $2,194.80 |
| 206 ^ | | 11/16 | 2,931.00 |
| 207 ^ | | 11/18 | 1,085.00 |
| 208 ^ | | 11/24 | 1,316.39 |
| **Total Checks Paid** | | | **$7,527.19** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check,
not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.
^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 11/02 | Card Purchase | 10/30 Paypal *Lyft 402-935-7733 CA Card 7305 | $8.00 |
| 11/03 | Card Purchase | 10/29 Kydia Inc 630-776-3590 IL Card 7305 | 60.20 |
| 11/30 | Card Purchase | 11/18 Kydia Inc 630-776-3590 IL Card 7305 | 57.11 |
| 11/30 | Card Purchase | 11/28 Paypal *Lyft 402-935-7733 CA Card 7305 | 10.55 |
| 11/30 | Card Purchase | 11/29 Paypal *Lyft 402-935-7733 CA Card 7305 | 12.72 |
| **Total ATM & Debit Card Withdrawals** | | | **$148.58** |

## ATM & DEBIT CARD SUMMARY

Jin W Wang  Card 7305

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $148.58 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $148.58 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | | | AMOUNT |
|------|-------------|---|---|---|--------|
| 11/02 | Paymentech | Fee | 5711477 | CCD ID: 1020401225 | $319.72 |
| 11/18 | Monitronics | Alarm Svc | | PPD ID: 742719343 | 48.87 |
| **Total Electronic Withdrawals** | | | | | **$368.59** |

**CHASE** 

October 31, 2015 through November 30, 2015
Account Number:  REDACTED

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/02 | 10/31 Withdrawal | $9,000.00 |
| | **Total Fees & Other Withdrawals** | **$9,000.00** |

The monthly service fee of $12.00 was waived this period because you maintained a minimum daily balance of $1,500.00 or more.



## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 11/02 | $5,053.61 | 11/12 | 7,155.06 | 11/23 | 9,876.60 |
| 11/03 | 5,218.56 | 11/13 | 8,696.79 | 11/24 | 8,798.60 |
| 11/04 | 3,353.95 | 11/16 | 7,314.24 | 11/25 | 9,107.95 |
| 11/06 | 5,149.28 | 11/18 | 6,180.37 | 11/27 | 10,505.56 |
| 11/09 | 6,168.29 | 11/19 | 6,952.56 | 11/30 | 11,590.25 |
| 11/10 | 6,521.16 | 11/20 | 8,519.31 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 12 |
| Deposits / Credits | 27 |
| Deposited Items | 0 |
| **Transaction Total** | **39** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

🏠 JPMorgan Chase Bank, N.A. Member FDIC



October 31, 2015 through November 30, 2015
Account Number:    0000REDACTED

This Page Intentionally Left Blank

Page 4 of 4



**CHASE** ☉

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

December 01, 2015 through December 31, 2015
Account Number: REDACTED

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

 հով[[ո][[ո][ո][ո][ո][[ս][[ս][ս][ս][[ս][[ս][[ո][[ս][[ո][[ո][[ո][[ո]
00067457 DRE 802 141 00118 NYNNNNNNNNN T 1 000000000 64 0000
NO 1 GREAT WALL OF FULTON 168 INC.
4321 203RD ST
BAYSIDE NY 11361-2559



WE ARE UPDATING OUR DEPOSIT ACCOUNT AGREEMENT

On March 14, 2016, we will publish an updated version of our Deposit Account Agreement so that it is easier to understand. The updated agreement will be available on chase.com, at a branch or by request when you call us.

Please read the entire document, paying special attention to these sections:

- Deposit Records and Receipts (page 3). If you deposit an amount that is higher or lower than what is on the deposit receipt, we are not required to adjust your account for discrepancies of $10 or less. See below for the full paragraph that has changed.
- Linked Accounts (page 13). If the checking account linked to your other accounts closes, it is your responsibility to request any remaining eligible accounts to be linked.
- Closing Your Account (page 13). We are not required to close your account if you have pending transactions, or if the account is overdrawn or subject to legal process.
- Research, Legal Process and Requests for Information (page 15): If a legal hold is in effect, we will continue to charge any applicable fees even though the account cannot be closed. We may also remove your Overdraft Protection if a hold is placed, but you may ask us to relink your accounts after the hold is removed.
- Preauthorized (Recurring) Transfers and Stop Payment (page 22): We explain how to stop payment on a recurring transfer or payment.

This is the updated paragraph that you will find in the Deposits Records and Receipts section: If you make a deposit, we may provide a receipt, but the amount on your deposit receipt is based entirely on the deposit slip you complete. We may confirm the funds you deposit and, after review, may adjust your account for any errors including any errors on your deposit slip. We are not required to adjust your account for discrepancies of $10 or less. We may not adjust your account unless you notify us of the discrepancy within one year of the date of your account statement that shows the deposit. If you do not notify us of the error during this notice period, the deposit amount will be considered final. This means that if the actual amount deposited was less than the amount declared on the deposit receipt, the difference will become your property and if the actual amount deposited was more than the amount declared on the deposit receipt, the difference will become our property.

Please call us at the number on this statement if you have any questions.

WE ARE CHANGING THE FEE ON OUTGOING WIRE TRANSFERS NOT REQUESTED ONLINE

Your relationship is important to us, and we are committed to keeping you informed about changes that may affect you.

Starting March 22, 2016:
For outgoing wire transfers NOT requested online (for example, in a branch) the fee will increase to:
- Domestic Wire Fee: $35 per transfer
- International Wire Fee: $50 per transfer

Page 1 of 4

**CHASE** ⬡

December 01, 2015 through December 31, 2015

Account Number:    REDACTED

The fee for outgoing wires made via Chase Online(SM) and Chase Mobile(R) (only available for domestic wires) remains the same. Transfer limits apply. Savings accounts cannot be used to fund wire transfers initiated on Chase Online(SM) and Chase Mobile(R). Incoming wire transfer fees remain the same.

These fees are waived for the following products:
- Chase Client Funds Checking(SM)
- Trust accounts for lawyers and realtors (names vary by market)

All other terms and conditions of your Deposit Account Agreement still apply. If you have any questions, please call the number listed at the top of this statement.

## CHECKING SUMMARY    Chase Total Business Checking

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** |  | $11,590.25 |
| Deposits and Additions | 22 | 15,500.39 |
| Checks Paid | 4 | - 4,985.50 |
| ATM & Debit Card Withdrawals | 2 | - 22.26 |
| Electronic Withdrawals | 5 | - 6,937.42 |
| Fees and Other Withdrawals | 1 | - 8,000.00 |
| **Ending Balance** | 34 | $7,145.46 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION |  |  |  | AMOUNT |
|---|---|---|---|---|---|
| 12/01 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | $174.95 |
| 12/02 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 293.90 |
| 12/03 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 349.22 |
| 12/04 | Grubhub Inc | Nov Activity 4612679 |  | CCD ID: 1261326194 | 775.04 |
| 12/07 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 867.05 |
| 12/07 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 765.75 |
| 12/09 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 755.10 |
| 12/11 | Grubhub Inc | Dec Activity 4670026 |  | CCD ID: 1261326194 | 1,225.61 |
| 12/11 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 335.80 |
| 12/14 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 994.09 |
| 12/14 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 449.90 |
| 12/14 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 347.77 |
| 12/16 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 763.66 |
| 12/17 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 274.50 |
| 12/18 | Grubhub Inc | Dec Activity 4694944 |  | CCD ID: 1261326194 | 1,460.41 |
| 12/21 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 1,136.62 |
| 12/28 | Grubhub Inc | Dec Activity 4720286 |  | CCD ID: 1261326194 | 1,756.66 |
| 12/28 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 1,571.38 |
| 12/28 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 433.49 |
| 12/28 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 227.25 |
| 12/29 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 253.10 |
| 12/30 | Paymentech | Deposit | 5711477 | CCD ID: 1020401225 | 289.14 |

**Total Deposits and Additions**    $15,500.39



**CHASE** ⬭

December 01, 2015 through December 31, 2015

Account Number: REDACTED

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 209 ^ | | 12/04 | $35.00 |
| 210 ^ | | 12/07 | 119.50 |
| 211 ^ | | 12/09 | 2,931.00 |
| 212 ^ | | 12/14 | 1,900.00 |
| **Total Checks Paid** | | | **$4,985.50** |



If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.
^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/01 | Card Purchase 11/30 Paypal *Lyft 402-935-7733 CA Card 7305 | $18.64 |
| 12/21 | Card Purchase 12/17 Paypal *Lyft Ride Thu 402-935-7733 CA Card 7305 | 3.62 |
| **Total ATM & Debit Card Withdrawals** | | **$22.26** |

## ATM & DEBIT CARD SUMMARY

Jin W Wang Card 7305

| | | |
|---|---|---|
| Total ATM Withdrawals & Debits | | $0.00 |
| Total Card Purchases | | $22.26 |
| Total Card Deposits & Credits | | $0.00 |

ATM & Debit Card Totals

| | | |
|---|---|---|
| Total ATM Withdrawals & Debits | | $0.00 |
| Total Card Purchases | | $22.26 |
| Total Card Deposits & Credits | | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/02 | Paymentech Fee 5711477 CCD ID: 1020401225 | $318.63 |
| 12/14 | Irs Usataxpymt 200574643076445 CCD ID: 3387702000 | 1,863.00 |
| 12/14 | Nys Dtf CT Tax Paymnt 000000002620957 CCD ID: G146013200 | 1,004.00 |
| 12/18 | Monitronics Alarm Svc PPD ID: 742719343 | 48.87 |
| 12/22 | Nys Dtf Sales Tax Paymnt 000000002942308 CCD ID: O146013200 | 3,702.92 |
| **Total Electronic Withdrawals** | | **$6,937.42** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/28 | 12/28 Withdrawal | $8,000.00 |
| **Total Fees & Other Withdrawals** | | **$8,000.00** |

The monthly service fee of $12.00 was waived this period because you maintained a minimum daily balance of $1,500.00 or more.

Page 3 of 4

7/13/2016

## CHASE ○

December 01, 2015 through December 31, 2015
Account Number:  REDACTED

### DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 12/01 | $11,746.56 | 12/11 | 13,709.90 | 12/21 | 14,317.36 |
| 12/02 | 11,721.83 | 12/14 | 10,734.66 | 12/22 | 10,614.44 |
| 12/03 | 12,071.05 | 12/16 | 11,498.32 | 12/28 | 6,603.22 |
| 12/04 | 12,811.09 | 12/17 | 11,772.82 | 12/29 | 6,855.32 |
| 12/07 | 14,324.39 | 12/18 | 13,184.36 | 12/30 | 7,145.46 |
| 12/09 | 12,148.49 | | | | |

### SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 12 |
| Deposits / Credits | 22 |
| Deposited Items | 0 |
| **Transaction Total** | 34 |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |
| **Net Service Fee** | $0.00 |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | $0.00 |

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 JPMorgan Chase Bank, N.A. Member FDIC

Page 4 of 4